# United States Bankruptcy Court
# Southern District Of New York

| | | |
|---|---|---|
| **Metropark USA, Inc.** | **11-22866** | **11** |
| Debtor | Case No. (If known) | Chapter |

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | AMOUNTS SCHEDULED | | OTHER |
|---|---|---|---|---|---|
| | | | ASSETS | LIABILITIES | |
| A - Real Property | YES | 1 | $0.00 | | |
| B - Personal Property | YES | 11 | $25,829,270.71 | | |
| C - Property Claimed As Exempt | NO | | | | |
| D - Creditors Holding Secured Claims | YES | 2 | | $3,431,009.12 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 137 | | $1,971,489.74 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 84 | | $10,722,821.83 | |
| G - Executory Contracts and Unexpired Leases | YES | 11 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | | | | |
| Total | | 247 | $25,829,270.71 | $16,125,320.69 | |

In re    Metropark USA, Inc.                                        Case No.    11-22866
                    Debtor                                                          (If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, inlcuding all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **NONE** | | | | |

Total

Subtotal                            $0.00
(Total of this page)

Page 1 of  1

| In re | Metropark USA, Inc. | | Case No.: | 11-22866 |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. CASH ON HAND. | | PLEASE SEE EXHIBIT B-1 | | $72,746.00 |
| 2. CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | STORE ACCOUNT #XXXXXX8446 WELLS FARGO BANK, N.A. PO BOX 63020 SAN FRANCISCO, CA 94163 | | $0.00 |
| 2. | | DISBURSEMENT ACCOUNT #XXXXXX7491 WELLS FARGO BANK, N.A. PO BOX 63020 SAN FRANCISCO, CA 94163 | | $443,243.94 |
| 2. | | MAIN DEPOSITORY ACCOUNT #XXXXXX7509 WELLS FARGO BANK, N.A. PO BOX 63020 SAN FRANCISCO, CA 94163 | | $33,479.48 |
| 2. | | PAYROLL ACCOUNT #XXXXXX7517 WELLS FARGO BANK, N.A. PO BOX 63020 SAN FRANCISCO, CA 94163 | | $0.00 |
| 2. | | STORE 47 DEPOSITORY ACCOUNT #XXXXXX9267 BANK OF HAWAII 1441 KAPIOLANI BLVD. HONULULU, HI 96814 | | $1,842.76 |

| In re | Metropark USA, Inc. | | Case No.: | 11-22866 |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 2. CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | CONTROLLED DISBURSEMENT WELLS FARGO BANK, N.A. PO BOX 63020 SAN FRANCISCO, CA 94163 | | $20,593.90 |
| 3. SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | BGE PO BOX 660720 PHILADELPHIA, PA 19101-3070 | | $1,112.00 |
| 3. | | COMED PO BOX 87522 CHICAGO, IL 60668 | | $1,946.77 |
| 3. | | FLORIDA POWER & LIGHT CO. PO BOX 025576 MIAMI, FL 33102 | | $818.00 |
| 3. | | LONG ISLAND POWER AUTHORITY PO BOX 9039 HICKSVILLE, NY 11802 | | $4,389.91 |
| 3. | | NEVADA DEPARTMENT OF TAXATION 555 E. WASHINGTON AVE., SUITE 1300 LAS VEGAS, NV 89101 | | $4,500.00 |
| 3. | | PEABODY MUNICIPAL LIGHT 201 WARREN STREET EXTENSION PEABODY, MA 01960 | | $5,700.00 |
| 3. | | TECO PO BOX 31318 TAMPA, FL 33631 | | $2,092.00 |

| In re | Metropark USA, Inc. | | Case No.: | 11-22866 |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | TWELVE OAKS MALL, LLC 200 EAST LONG LAKE RD. PO BOX 200 BLOOMFIELD, MI 48303 | | $1,115.00 |
| 3. | | WINTHROP FINANCIAL 11100 WYZATA BLVD., SUITE 800 MINNETONKA, MN 48303 | | $7,411.00 |
| 3. | | XO COMMUNICATIONS 14239 COLLECTIONS CENTER DR. CHICAGO, IL 60693 | | $625.00 |
| 3. | | SOMERSET CAPITAL LEASE | | $5,816.00 |
| 4.  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | x | | | |
| 5.  BOOKS; PICTURES AND OTHER ART OBJECTS; ANTIQUES; STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | x | | | |
| 6.  WEARING APPAREL. | x | | | |
| 7.  FURS AND JEWELRY. | x | | | |

| In re | Metropark USA, Inc. | | Case No.: | 11-22866 | |
|-------|---------------------|--|-----------|----------|--|
| | | Debtor. | | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|------------------|------|--------------------------------------|------------|----------------------------------------------------------------------------------------------|
| 8.  FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | x | | | |
| 9.  INTERESTS IN INSURANCE POLICIES. NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | x | | | |
| 10.  ANNUITIES. ITEMIZE AND NAME EACH ISSUER. | x | | | |
| 11.  INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(B)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(B)(1). GIVE PARTICULARS. (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(C).) | x | | | |
| 12.  INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS. GIVE PARTICULARS. | x | | | |
| 13.  STOCK AND INTERESTS IN INCORPORATED AND UNINCORPORATED BUSINESSES. ITEMIZE. | x | | | |
| 14.  INTERESTS IN PARTNERSHIPS OR JOINT VENTURES. ITEMIZE. | x | | | |
| 15.  GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NONNEGOTIABLE INSTRUMENTS. | x | | | |

| In re | Metropark USA, Inc. | | Case No.: | 11-22866 | |
|---|---|---|---|---|---|
| | | Debtor. | | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 16. ACCOUNTS RECEIVABLE. | | AMEX RECEIVABLE | | $168,177.00 |
| 16. | | DEBIT CARD RECEIVABLE | | $190,658.00 |
| 16. | | VISA/MC RECEIVABLE | | $224,369.00 |
| 16. | | MISC A/R | | $23,082.00 |
| 17. ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED. GIVE PARTICULARS. | x | | | |
| 18. OTHER LIQUIDATED DEBTS OWED TO DEBTOR INCLUDING TAX REFUNDS. GIVE PARTICULARS. | | PLEASE SEE EXHIBIT B-18 | | $121,689.00 |
| 19. EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE A – REAL PROPERTY. | x | | | |
| 20. CONTINGENT AND NONCONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | x | | | |

| In re | Metropark USA, Inc. | | Case No.: | 11-22866 | |
|---|---|---|---|---|---|
| | | Debtor. | | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS. GIVE ESTIMATED VALUE OF EACH. | | UNEARNED PREMIUM ON D&O INSURANCE ACE USA 140 BROADWAY, 41ST FLOOR, NEW YORK, NY 10005 | | $29,415.29 |
| 21. | | PREPAID INVENTORY | | $259,698.00 |
| 21. | | TAX REFUNDS IRS 2009 | | $46,200.00 |
| 21. | | TAX REFUNDS ARIZONA INCOME TAX 2009 | | $2,624.00 |
| 21. | | TAX REFUNDS CALIFORNIA INCOME TAX 2009 | | $25,000.00 |
| 21. | | TAX REFUNDS COLORADO INCOME TAX 2009 | | $4,000.00 |
| 21. | | TAX REFUNDS CONNECTICUT INCOME TAX 2010 | | $6,685.00 |
| 21. | | TAX REFUNDS HAWAII INCOME TAX 2009 | | $2,626.00 |

| In re | Metropark USA, Inc. | | Case No.: | 11-22866 | |
|---|---|---|---|---|---|
| | | Debtor. | | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS. GIVE ESTIMATED VALUE OF EACH. | | TAX REFUNDS MARYLAND INCOME TAX 2009 | | $5,501.00 |
| 21. | | TAX REFUNDS MINNESOTA INCOME TAX 2009 | | $3,838.00 |
| 21. | | TAX REFUNDS NEW JERSEY INCOME TAX 2009 | | $15,405.00 |
| 21. | | TAX REFUNDS OHIO INCOME TAX 2010 | | $251.00 |
| 21. | | TAX REFUNDS OREGON INCOME TAX 2009 | | $6,458.00 |
| 21. | | TAX REFUNDS PENNSYLVANIA INCOME TAX 2009 | | $3,101.00 |
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY. GIVE PARTICULARS. | | DOMAIN NAME WWW.METROPARKUSA.COM | | UNKNOWN |
| 22. | | TRADE MARK - METROPARK REG. NO. - 2984190 REG. DATE - 08/09/2005 | | UNKNOWN |

| In re | Metropark USA, Inc. | | Case No.: | 11-22866 | |
|---|---|---|---|---|---|
| | | Debtor. | | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY. GIVE PARTICULARS. | | TRADE MARK - PRIMEVIL REG. NO. - 3922022 REG. DATE - 02/22/2011 | | UNKNOWN |
| 22. | | TRADE MARK - METROPARK REG. NO. - 2984191 REG. DATE - 08/09/2005 | | UNKNOWN |
| 22. | | DOMAIN NAME METROPARK.NET | | UNKNOWN |
| 22. | | DOMAIN NAME METROPARKSUPPLIERS.COM | | UNKNOWN |
| 22. | | DOMAIN NAME SHOPMETROPARK.COM | | UNKNOWN |
| 22. | | DOMAIN NAME SHOPMETROPARK.NET | | UNKNOWN |
| 22. | | DOMAIN NAME METROPARKUSA.NET | | UNKNOWN |
| 22. | | SOCIAL MEDIA TWITTER: @METROPARKUSA | | UNKNOWN |

| In re | Metropark USA, Inc. | Case No.: | 11-22866 |
|---|---|---|---|
| | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY. GIVE PARTICULARS. | | SOCIAL MEDIA HTTP://WWW.FACEBOOK.COM/METROPARKUSA | | UNKNOWN |
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | X | | | |
| 24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION (AS DEFINED IN 11 U.S.C. § 101(41A)) PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | X | | | |
| 25. AUTOMOBILES, TRUCKS, TRAILERS, AND OTHER VEHICLES AND ACCESSORIES. | X | | | |
| 26. BOATS, MOTORS, AND ACCESSORIES. | X | | | |
| 27. AIRCRAFT AND ACCESSORIES. | X | | | |
| 28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | | A/V EQUIPMENT 5750 GRACE PLACE, COMMERCE, CA 90012 | | $13,505.00 |
| 28. | | COMPUTER HARDWARE 5750 GRACE PLACE, COMMERCE, CA 90012 | | $72,944.00 |

| In re | Metropark USA, Inc. | Case No.: | 11-22866 |
|---|---|---|---|
| | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 28.  OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | | COMPUTER SOFTWARE<br>5750 GRACE PLACE, COMMERCE, CA 90012 | | $76,852.00 |
| 28. | | FURNITURE & FIXTURES<br>5750 GRACE PLACE, COMMERCE, CA 90012 | | $176,557.00 |
| 28. | | LEASEHOLD IMPROVEMENTS<br>5750 GRACE PLACE, COMMERCE, CA 90012 | | $391,409.00 |
| 29.  MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS. | | PLEASE SEE EXHIBIT B-29 | | $18,903,156.12 |
| 30.  INVENTORY. | | MERCHANDISE INVENTORY | | $4,448,638.54 |
| 31.  ANIMALS. | x | | | |
| 32.  CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | x | | | |
| 33.  FARMING EQUIPMENT AND IMPLEMENTS. | x | | | |

| In re | Metropark USA, Inc. | | Case No.: | 11-22866 |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 34. FARM SUPPLIES, CHEMICALS, AND FEED. | x | | | |
| 35. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED. ITEMIZE. | x | | | |

Total | $25,829,270.71

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-1

## CASH ON HAND

**Metropark USA, Inc.**
**Case No. 11-22866**
**Schedule B-1. Cash On Hand**

| Location | $ Cash On Hand |
|---|---|
| Glendale - 2107 Glendale Galleria, Glendale, CA 91210 | $ 1,600.00 |
| Oaks - 526 West Hillcrest Dr., Thousand Oaks, CA 91360 | $ 900.00 |
| Oakridge - 925 Blossom Hill Rd. Sp. V22, San Jose, CA 95123 | $ 1,146.00 |
| Valley Fair - 2855 Stevens Creek Blvd. Sp. A133, Santa Clara, CA 95050 | $ 1,800.00 |
| Barton Creek - 2901 Capital of Texas Hwy., Space E12, Austin, TX 78746 | $ 900.00 |
| Mall of America - 108 North Garden, Bloomington, MN 55425 | $ 1,400.00 |
| Tyler - 2045 Galleria at Tyler, Riverside, CA 92503 | $ 900.00 |
| Irvine - 83 Fortune Dr., Suite 233, Irvine, CA 92618 | $ 1,100.00 |
| Fresno - 639 E. Shaw, Suite 173, Fresno, CA 93710 | $ 900.00 |
| Fashion Show - 3200 Las Vegas Blvd. South, Suite 2290, Las Vegas, NV 89109 | $ 1,400.00 |
| Northpark - 8687 N. Central Expy, Ste 2120, Dallas, TX 75225 | $ 900.00 |
| Beachwood - 26300 Cedar Rd Space 2250, Beachwood, OH 44122 | $ 900.00 |
| Washington Square - 9681 S.W. Washington Square Rd., Tigard, OR 97223 | $ 900.00 |
| Cerritos - 243 Los Cerritos Center, Cerritos, CA 90703 | $ 1,600.00 |
| Miracle Mile - 3663 Las Vegas Blvd., Suite 415, Las Vegas, NV 89109 | $ 900.00 |
| Del Amo - 3525 Carson St., Space 82, Torrance, CA 90503 | $ 900.00 |
| Houston Galleria - 5015 Westheimer Rd., Space #A-3441, Houston, TX 77056 | $ 600.00 |
| Lenox - 3393 Peachtree Rd NE Space # 2036A, Atlanta, GA 30326 | $ 1,600.00 |
| Perimeter - 4400 Ashford Dunwoody Rd., Space #2405 (ULB), Atlanta, GA 30346 | $ 900.00 |
| Freehold - 3710 Route 9 Space G214, Freehold, NJ 07728 | $ 900.00 |
| Willowbrook TX - 2000 Willowbrook Mall Space 1130, Houston, TX 77070 | $ 1,150.00 |
| San Francisco Centre - 845 Market St Space 309, San Francisco, CA 94103 | $ 900.00 |
| Topanga - 6600 Topanga Canyon Blvd Space 2036, Canoga Park, CA 91303 | $ 1,400.00 |
| Baybrook - 500 Baybrook Mall Space 1192, Friendswood, TX 77546 | $ 900.00 |
| Walden - One Walden Galleria, Space TH150, Buffalo, NY 14225 | $ 1,400.00 |
| Domain - 11401 Century Oaks Terrace, Suite 105, Austin, TX 78758 | $ 900.00 |
| Town Square - 6551 Las Vegas Blvd., Space C148, Las Vegas, NV 89119 | $ 900.00 |
| Towson - 825 Dulaney Valley Rd., Space 2045, Towson, MD 21204 | $ 900.00 |
| Halsted - 2042 North Halsted Street, Space 2042, Chicago, IL 60614 | $ 900.00 |
| Natick - 1245 Worcester Road, Space 4058, Natick, MA 01760 | $ 1,100.00 |
| Brea - 1014 Brea Mall, Brea, CA 92821 | $ 1,600.00 |
| St. Johns - 4790 River City Dr., Space 137, Jacksonville, FL 32246 | $ 900.00 |
| Cherry Creek - 3000 East First Ave., Space #178, Denver, CO 80206 | $ 900.00 |
| Willow Bend - 6121 West Park Blvd., Space B105, Plano, TX 75093 | $ 900.00 |
| Woodfield - L-105 Woodfield Shopping Center, Schaumburg, IL 60173 | $ 900.00 |
| Twelve Oaks - 27924 Novi Road, Novi, MI 48377 | $ 900.00 |
| Stonestown - 3251 20th Avenue, Space 212, San Francisco, CA 94132 | $ 900.00 |
| Westfarms - 40 Wetsfarms Mall Space E107, Farmington, CT 06032 | $ 900.00 |
| Southcenter - 657 Southcenter Pkwy, Seattle, WA 98188 | $ 900.00 |
| Kenwood - 7875 Montgomery Rd. Space RO14, Cincinatti, OH 45236 | $ 900.00 |
| Palisades - 1530 Palisades Center Dr. Space F104, West Nyack, NY 10994 | $ 900.00 |
| Burlington - 75 Middlesex Turnpike Space 1303, Burlington, MA 01803 | $ 1,400.00 |
| Alderwood - 3000 184th St. SW Space 592, Lynwood , WA 98037 | $ 900.00 |
| Danbury - 7 Backus Ave Space G207, Danbury, CT 06810 | $ 900.00 |
| Scottsdale - 7014-2041 E. Camelback Rd., Scottsdale, AZ 85251 | $ 900.00 |
| Ala Moana - 1450 Ala Moana Blvd. Space 2316, Honolulu, HI 96814 | $ 1,200.00 |
| Mandalay - 3930 Las Vegas Blvd. Space 132, Las Vegas, NV 89119 | $ 1,400.00 |
| Victoria Gardens - 7825 Kew Ave. Space 5010, Rancho Cucamonga, CA 91739 | $ 900.00 |
| Menlo Park - 55 Parsonage Rd. Space 2415, Edison, NJ 08837 | $ 900.00 |
| Tucson - 4500 N. Oracle Rd. Space 291A, Tucson, AZ 85705 | $ 900.00 |
| Aventura - 19575 Biscayne Blvd. Space 1019, Aventura , FL 33180 | $ 900.00 |
| Smith Haven - 142 Smith Haven Mall, Lake Grove , NY 11755 | $ 900.00 |
| Northbrook - 1304 Northbrook Ct., Northbrook, IL 60062 | $ 900.00 |
| Willowbrook NJ - 1830 Willowbrook Mall, Wayne, NJ 07470 | $ 900.00 |
| Brandon - 853 Brandon Town Ctr mall, Brandon , FL 33511 | $ 900.00 |
| Century City - 10250 Santa Monica Blvd., Los Angeles, CA 90067 | $ 900.00 |

**Metropark USA, Inc.**
**Case No. 11-22866**
**Schedule B-1. Cash On Hand**

| Location | $ Cash On Hand | |
|---|---|---|
| Main Place - 2800 N. Main Street Ste 308, Santa Ana, CA 92705 | $ | 900.00 |
| La Cantera - 15900 La Cantera Pkwy Space 191010, San Antonio, TX 78256 | $ | 1,150.00 |
| Garden State Plaza - One Garden State Plaza Space I-5, Paramus, NJ 07652 | $ | 1,100.00 |
| Northshore Mall - 210 Andover St. Space W169A, Peabody, MA 01960 | $ | 1,400.00 |
| Bridgewater Commons - 400 Commons Way Space 275, Bridgewater, NJ 08807 | $ | 900.00 |
| Roosevelt Field - 630 Old Country Rd. Space 1073A, Garden City, NY 11530 | $ | 1,600.00 |
| Ross Park Mall - 1000 Ross Park Mall Dr, Pittsburgh, PA 15237 | $ | 900.00 |
| Santa Anita - 400 S. Baldwin Ave, Arcadia, CA 91007 | $ | 900.00 |
| Bay Street - 5616 Bay St Space 5644, Emeryville, CA 94608 | $ | 900.00 |
| Memorial City Mall - 303 Memorial City Space 255, Houston, TX 77024 | $ | 900.00 |
| Cherry Hill Mall - 2000 Route 38 Space 1720, Cherry Hill, NJ 08002 | $ | 900.00 |
| South Lake Town Sq - 252 Grand Ave Building GA-2, South Lake, TX 76092 | $ | 900.00 |
| Trumbull Mall - 5065 Main Street Space 232, Trumbull , CT 06611 | $ | 900.00 |
| Tyson's Corner Center - 1961 Chain Bridge Rd, McLean, VA 22102 | $ | 900.00 |
| 5750 Grace Place, Commerce, CA 90012 | $ | 500.00 |
| **Total** | **$** | **72,746** |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-18

## OTHER LIQUIDATED DEBTS

**Metropark USA, Inc.**
**Case No. 11-22866**
**B18. Other Liquidated Debts Owing Debtor**

| Description | $ Amount |
|---|---|
| IRS - Income Tax Return | $ 46,200.00 |
| Arizona - Income Tax Return | $ 2,624.00 |
| California - Income Tax Return | $ 25,000.00 |
| Colorado - Income Tax Return | $ 4,000.00 |
| Conneticut - Income Tax Return | $ 6,685.00 |
| Hawaii - Income Tax Return | $ 2,626.00 |
| Maryland - Income Tax Return | $ 5,501.00 |
| Minnesota - Income Tax Return | $ 3,838.00 |
| New Jersey - Income Tax Return | $ 15,405.00 |
| Ohio - Income Tax Return | $ 251.00 |
| Oregon - Income Tax Return | $ 6,458.00 |
| Pennsylvannia - Income Tax Return | $ 3,101.00 |
| Total | $ 121,689.00 |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-29

## MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES

**Metropark USA, Inc.**
**Case No. 11-22866**
**B29. Machinery, Fixtures, Equipment and Supplies Used In Business**

| Location | NET BOOK VALUE | | | | | | |
|---|---|---|---|---|---|---|---|
| | A/V Equipment | Computer Hardware | Computer Software | Furniture & Fixtures | Leasehold Improvements | Prepaid Supplies | Total |
| Glendale - 2107 Glendale Galleria, Glendale, CA 91210 | $ 12,509.97 | $ 595.87 | $ - | $ 42,569.70 | $ 181,136.44 | | $ 236,811.98 |
| Oaks - 526 West Hillcrest Dr., Thousand Oaks, CA 91360 | $ - | $ - | $ - | $ - | $ - | | $ - |
| Oakridge - 925 Blossom Hill Rd. Sp. V22, San Jose, CA 95123 | $ 2,677.11 | $ 645.89 | $ - | $ 12,504.03 | $ 147,045.00 | | $ 162,872.03 |
| Valley Fair - 2855 Stevens Creek Blvd. Sp. A133, Santa Clara, CA 95050 | $ 5,744.70 | $ 587.02 | $ - | $ 65,078.32 | $ 210,361.90 | | $ 281,771.94 |
| Barton Creek - 2901 Capital of Texas Hwy., Space E12, Austin, TX 78746 | $ 2,485.84 | $ 650.30 | $ - | $ 28,933.94 | $ 113,933.23 | | $ 146,003.31 |
| Mall of America - 108 North Garden, Bloomington, MN 55425 | $ 1,145.84 | $ 777.97 | $ - | $ 31,366.20 | $ 129,847.45 | | $ 163,137.46 |
| Tyler - 2045 Galleria at Tyler, Riverside, CA 92503 | $ 3,076.70 | $ 645.89 | $ - | $ 33,068.41 | $ 112,984.89 | | $ 149,775.89 |
| Irvine - 83 Fortune Dr., Suite 233, Irvine, CA 92618 | $ 377.25 | $ (1,912.85) | $ - | $ 28,906.99 | $ 135,355.37 | | $ 162,726.76 |
| Fresno - 639 E. Shaw, Suite 173, Fresno, CA 93710 | $ 4,686.24 | $ 646.57 | $ - | $ 29,467.37 | $ 136,172.09 | | $ 170,972.27 |
| Fashion Show - 3200 Las Vegas Blvd. South, Suite 2290, Las Vegas, NV 89109 | $ 701.85 | $ 646.57 | $ - | $ 21,089.24 | $ 217,316.45 | | $ 239,754.11 |
| Northpark - 8687 N. Central Expy, Ste 2120, Dallas, TX 75225 | $ 3,514.19 | $ 1,688.17 | $ - | $ 18,357.32 | $ 111,092.13 | | $ 134,651.81 |
| Beachwood - 26300 Cedar Rd Space 2250, Beachwood, OH | $ 2,326.14 | $ 264.77 | $ - | $ 20,609.05 | $ 135,848.94 | | $ 159,048.90 |
| Washington Square - 9681 S.W. Washington Square Rd., Tigard, OR 97223 | $ 2,097.84 | $ 649.39 | $ - | $ 11,175.31 | $ 114,977.82 | | $ 128,900.36 |
| Cerritos - 243 Los Cerritos Center, Cerritos, CA 90703 | $ 2,414.38 | $ 295.49 | $ - | $ 31,209.07 | $ 130,329.65 | | $ 164,248.59 |
| Miracle Mile - 3663 Las Vegas Blvd., Suite 415, Las Vegas, NV 89109 | $ 1,667.72 | $ 641.22 | $ - | $ 24,393.03 | $ 294,737.10 | | $ 321,439.07 |
| Del Amo - 3525 Carson St., Space 82, Torrance, CA 90503 | $ 3,619.15 | $ 348.26 | $ - | $ 29,078.58 | $ 153,600.99 | | $ 186,646.98 |
| Houston Galleria - 5015 Westheimer Rd., Space #A-3441, Houston, TX 77056 | $ 6,477.48 | $ 656.34 | $ - | $ 57,834.03 | $ 151,033.65 | | $ 216,001.50 |
| Lenox - 3393 Peachtree Rd NE Space # 2036A, Atlanta, GA | $ 2,545.18 | $ 560.73 | $ - | $ 23,493.48 | $ 158,196.05 | | $ 184,795.44 |
| Perimeter - 4400 Ashford Dunwoody Rd., Space #2405 (ULB), Atlanta, GA 30346 | $ 1,791.25 | $ 631.07 | $ - | $ 10,763.42 | $ 116,605.72 | | $ 129,791.46 |
| Freehold - 3710 Route 9 Space G214, Freehold, NJ 07728 | $ 2,138.90 | $ 639.05 | $ - | $ 52,932.23 | $ 193,232.72 | | $ 248,942.90 |
| Willowbrook TX - 2000 Willowbrook Mall Space 1130, Houston, TX 77070 | $ 3,780.19 | $ 256.44 | $ - | $ 32,087.97 | $ 176,489.59 | | $ 212,614.19 |
| San Francisco Centre - 845 Market St Space 309, San Francisco, CA 94103 | $ - | $ - | $ - | $ - | $ - | | $ - |
| Topanga - 6600 Topanga Canyon Blvd Space 2036, Canoga Park, CA 91303 | $ 230.33 | $ (2,249.03) | $ - | $ 23,557.20 | $ 201,620.12 | | $ 223,158.62 |
| Baybrook - 500 Baybrook Mall Space 1192, Friendswood, TX | $ 156.87 | $ 247.85 | $ - | $ 37,189.81 | $ 149,775.93 | | $ 187,370.46 |
| Walden - One Walden Galleria, Space TH150, Buffalo, NY | $ 3,310.00 | $ 1,042.57 | $ - | $ 61,750.23 | $ 202,112.03 | | $ 268,214.83 |
| Domain - 11401 Century Oaks Terrace, Suite 105, Austin, TX | $ 2,359.89 | $ 2.93 | $ - | $ 35,138.75 | $ 202,598.18 | | $ 240,099.75 |
| Town Square - 6551 Las Vegas Blvd., Space C148, Las Vegas, NV 89119 | $ - | $ - | $ - | $ 68,118.04 | $ 334,277.04 | | $ 402,395.08 |
| Towson - 825 Dulaney Valley Rd., Space 2045, Towson, MD | $ 4,114.60 | $ - | $ - | $ 43,976.71 | $ 183,894.75 | | $ 231,986.06 |
| Halsted - 2042 North Halsted Street, Space 2042, Chicago, IL | $ - | $ - | $ - | $ - | $ - | | $ - |
| Natick - 1245 Worcester Road, Space 4058, Natick, MA 01760 | $ - | $ - | $ - | $ - | $ - | | $ - |
| Brea - 1014 Brea Mall, Brea, CA 92821 | $ 2,503.67 | $ - | $ - | $ 34,177.61 | $ 282,391.87 | | $ 319,073.15 |
| St. Johns - 4790 River City Dr., Space 137, Jacksonville, FL | $ - | $ - | $ - | $ 51,692.03 | $ 173,106.26 | | $ 224,798.29 |
| Cherry Creek - 3000 East First Ave., Space #178, Denver, CO | $ 6,297.50 | $ - | $ - | $ 43,879.68 | $ 146,704.41 | | $ 196,881.59 |
| Willow Bend - 6121 West Park Blvd., Space B105, Plano, TX | $ 63.28 | $ - | $ - | $ 45,336.30 | $ 153,600.01 | | $ 198,999.59 |

Metropark USA, Inc.
Case No. 11-22866
**B29. Machinery, Fixtures, Equipment and Supplies Used In Business**

| Location | NET BOOK VALUE | | | | | | |
|---|---|---|---|---|---|---|---|
| | A/V Equipment | Computer Hardware | Computer Software | Furniture & Fixtures | Leasehold Improvements | Prepaid Supplies | Total |
| Woodfield  - L-105 Woodfield Shopping Center, Schaumburg, IL 60173 | $ (24.85) | $ - | $ - | $ 51,600.99 | $ 198,216.72 | | $ 249,792.86 |
| Twelve Oaks - 27924 Novi Road, Novi, MI 48377 | $ 2,127.90 | $ - | $ - | $ 43,765.51 | $ 179,237.80 | | $ 225,131.21 |
| Stonestown - 3251 20th Avenue, Space 212, San Francisco, CA 94132 | $ 933.63 | $ - | $ - | $ 47,108.32 | $ 232,613.55 | | $ 280,655.50 |
| Westfarms - 40 Wetsfarms Mall Space E107, Farmington, CT | $ (559.56) | $ (166.19) | $ - | $ 84,623.42 | $ 264,090.05 | | $ 347,987.72 |
| Southcenter - 657 Southcenter Pkwy, Seattle, WA 98188 | $ 4,025.90 | $ 1,104.13 | $ - | $ 88,197.03 | $ 254,888.81 | | $ 348,215.87 |
| Kenwood - 7875 Montgomery Rd. Space RO14, Cincinatti, OH | $ (601.99) | $ (166.18) | $ - | $ 80,284.79 | $ 172,782.19 | | $ 252,298.81 |
| Palisades - 1530 Palisades Center Dr. Space F104, West Nyack, NY 10994 | $ (684.87) | $ (166.71) | $ - | $ 86,549.16 | $ 323,315.34 | | $ 409,012.92 |
| Burlington - 75 Middlesex Turnpike Space 1303, Burlington, MA 01803 | $ (588.17) | $ (172.91) | $ - | $ 74,799.66 | $ 330,366.92 | | $ 404,405.50 |
| Alderwood  - 3000 184th St. SW Space 592, Lynwood , WA | $ 5,544.49 | $ 2,383.05 | $ - | $ 98,554.21 | $ 260,024.74 | | $ 366,506.49 |
| Danbury - 7 Backus Ave Space G207, Danbury, CT 06810 | $ 4,567.83 | $ 825.68 | $ - | $ 81,045.37 | $ 247,463.31 | | $ 333,902.19 |
| Scottsdale - 7014-2041 E. Camelback Rd., Scottsdale, AZ 85251 | $ 3,230.22 | $ 868.59 | $ - | $ 88,152.85 | $ 233,709.14 | | $ 325,960.80 |
| Ala Moana - 1450 Ala Moana Blvd. Space 2316, Honolulu, HI | $ (1,466.28) | $ 603.01 | $ - | $ 88,162.51 | $ 314,539.85 | | $ 401,839.09 |
| Mandalay - 3930 Las Vegas Blvd. Space 132, Las Vegas, NV | $ 2,121.12 | $ 2,145.07 | $ - | $ 95,896.15 | $ 346,040.06 | | $ 446,202.40 |
| Victoria Gardens - 7825 Kew Ave. Space 5010, Rancho Cucamonga, CA 91739 | $ 2,089.42 | $ 526.52 | $ - | $ 69,882.17 | $ 191,035.54 | | $ 263,533.65 |
| Menlo Park - 55 Parsonage Rd. Space 2415, Edison, NJ 08837 | $ 864.47 | $ 537.14 | $ - | $ 82,835.30 | $ 271,266.64 | | $ 355,503.55 |
| Tucson - 4500 N. Oracle Rd. Space 291A, Tucson, AZ 85705 | $ 6,502.85 | $ 1,869.41 | $ - | $ 99,753.86 | $ 215,627.42 | | $ 323,753.54 |
| Aventura - 19575 Biscayne Blvd. Space 1019, Aventura , FL | $ 6,816.10 | $ 3,694.02 | $ - | $ 103,967.66 | $ 208,760.58 | | $ 323,238.36 |
| Smith Haven - 142 Smith Haven Mall, Lake Grove , NY 11755 | $ 6,661.63 | $ 1,481.29 | $ - | $ 95,679.18 | $ 361,908.64 | | $ 465,730.74 |
| Northbrook - 1304 Northbrook Ct., Northbrook, IL 60062 | $ - | $ - | $ - | $ - | $ - | | $ - |
| Willowbrook NJ - 1830 Willowbrook Mall, Wayne, NJ 07470 | $ 5,493.98 | $ 1,823.35 | $ - | $ 103,961.58 | $ 293,488.27 | | $ 404,767.18 |
| Brandon - 853 Brandon Town Ctr mall, Brandon , FL 33511 | $ - | $ - | $ - | $ - | $ - | | $ - |
| Century City - 10250 Santa Monica Blvd., Los Angeles, CA | $ - | $ - | $ - | $ - | $ - | | $ - |
| Main Place - 2800 N. Main Street Ste 308, Santa Ana, CA 92705 | $ 5,933.89 | $ 1,939.11 | $ - | $ 91,279.51 | $ 179,775.69 | | $ 278,928.20 |
| La Cantera - 15900 La Cantera Pkwy Space 191010, San Antonio, TX 78256 | $ 10,307.55 | $ 2,127.28 | $ - | $ 108,021.38 | $ 265,210.58 | | $ 385,666.79 |
| Garden State Plaza - One Garden State Plaza Space I-5, Paramus, NJ 07652 | $ 7,290.38 | $ 2,874.92 | $ - | $ 127,013.86 | $ 399,950.95 | | $ 537,130.11 |
| Northshore Mall - 210 Andover St. Space W169A, Peabody, MA 01960 | $ 10,693.79 | $ 2,131.21 | $ - | $ 98,583.80 | $ 504,362.41 | | $ 615,771.21 |
| Bridgewater Commons - 400 Commons Way Space 275, Bridgewater, NJ 08807 | $ - | $ - | $ - | $ 1,677.30 | $ - | | $ 1,677.30 |
| Roosevelt Field - 630 Old Country Rd. Space 1073A, Garden City, NY 11530 | $ 11,491.01 | $ 3,161.21 | $ - | $ 124,559.21 | $ 351,771.69 | | $ 490,983.12 |
| Ross Park Mall - 1000 Ross Park Mall Dr, Pittsburgh, PA 15237 | $ 25,039.99 | $ 7,180.00 | $ - | $ 108,813.53 | $ 185,215.86 | | $ 326,249.38 |
| Santa Anita - 400 S. Baldwin Ave, Arcadia, CA 91007 | $ 21,316.84 | $ 6,379.23 | $ - | $ 99,674.85 | $ 219,192.62 | | $ 346,563.54 |
| Bay Street - 5616 Bay St Space 5644, Emeryville, CA 94608 | $ 27,722.47 | $ 8,143.99 | $ - | $ 126,077.21 | $ 199,413.81 | | $ 361,357.48 |
| Memorial City Mall - 303 Memorial City Space 255, Houston, TX 77024 | $ 30,270.30 | $ 8,328.64 | $ - | $ 127,607.86 | $ 201,067.25 | | $ 367,274.05 |
| Cherry Hill Mall - 2000 Route 38 Space 1720, Cherry Hill, NJ | $ 30,497.22 | $ 8,609.21 | $ - | $ 120,944.47 | $ 272,034.61 | | $ 432,085.51 |

**Metropark USA, Inc.**
**Case No. 11-22866**
**B29. Machinery, Fixtures, Equipment and Supplies Used In Business**

| Location | NET BOOK VALUE | | | | | | |
|---|---|---|---|---|---|---|---|
| | A/V Equipment | Computer Hardware | Computer Software | Furniture & Fixtures | Leasehold Improvements | Prepaid Supplies | Total |
| South Lake Town Sq - 252 Grand Ave Building GA-2, South Lake, TX 76092 | $ 30,658.54 | $ 8,161.28 | $ - | $ 107,806.56 | $ 171,778.80 | | $ 318,405.18 |
| Trumbull Mall - 5065 Main Street Space 232, Trumbull , CT | $ 55,227.19 | $ 11,675.28 | $ - | $ 167,230.93 | $ 247,376.34 | | $ 481,509.74 |
| Tyson's Corner Center - 1961 Chain Bridge Rd, McLean, VA | $ 46,865.45 | $ 10,202.70 | $ - | $ 159,158.87 | $ 280,583.36 | | $ 496,810.38 |
| 5750 Grace Place, Commerce, CA 90012 | $ 1,292.64 | $ 216.72 | $ 301,316.43 | $ 5,519.23 | $ - | | $ 308,345.02 |
| **ALL STORES** | | | | | | $ 332,076.36 | $ 332,076.36 |
| **TOTAL** | **$ 446,475.14** | **$ 107,278.53** | **$ 301,316.43** | **$ 4,188,522.34** | **$ 13,527,487.32** | **$ 332,076.36** | **$ 18,903,156.12** |

**In re** __Metropark USA, Inc._____     **Case No.** __11-22866_____
                            Debtor                                                                    (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:

(Check one box)

☐ 11 U.S.C. § 522 (b)(2)                    ☐ Check if debtor claims a homestead exemption that exceeds $146,450.*

☐ 11 U.S.C. § 522 (b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF THE PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| **NONE** | | | |

| In re | Metropark USA, Inc. | | Case No.: | |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT* | UNLIQUIDATED* | DISPUTED* | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. **BRICOLEUR CAPITAL PARTNERS, LP AS AGENT FOR SECOND LIEN LENDERS ATTN: BOB POOLE PO BOX 9933 RANCHO SANTA FE, CA 92067** | | | **2ND LIEN ON SUBSTANTIALLY ALL OF DEBTOR'S ASSETS** ___ **VALUE : $9,172,960.00** | | | | $825,000.00 | $0.00 |
| Last four digits of ACCOUNT NO. **SOMERSET LEASING CORP. 1087 BRIAD STREET, SUITE 301 BRIDGEPORT, CT 06604** | | | **COMPUTER EQUIPMENT** ___ **VALUE : UNDETERMINED** | | | | $9,372.00 | $0.00 |
| Last four digits of ACCOUNT NO. **WELLS FARGO BANK, N.A. ONE BOSTON PLACE, 18TH FLOOR BOSTON, MA 02108** | | | **1ST LIEN ON SUBSTANTIALLY ALL OF DEBTOR'S ASSETS** ___ **VALUE : $9,172,960.00** | | | | $2,555,353.12 | UNKNOWN |
| Last four digits of ACCOUNT NO. **WINTHROP RESOURCES CORPORATION 11100 WYZATA BLVD., SUITE 800 MINNETONKA, MN 55305** | | | **COMPUTER EQUIPMENT** ___ **VALUE : UNDETERMINED** | | | | $41,284.00 | $0.00 |

|  | Subtotal (Total of this page) | $3,431,009.12 | $0.00 |
|---|---|---|---|

\* Contingent, unliquidated and disputed with respect to status as secured creditor.

<u>1</u> Continuation Sheets Attached

| In re   **Metropark USA, Inc.** | Case No.: |
|---|---|
| Debtor. | (If known) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HW J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY VALUE OF SUBJECT TO LIEN | CONTINGENT* | UNLIQUIDATED* | DISPUTED* | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Total | $3,431,009.12 | UNKNOWN |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

| | | Subtotal (Total of this page) | $0.00 | $0.00 |
|---|---|---|---|---|

\* Contingent, unliquidated and disputed with respect to status as secured creditor.
Sheet no. 1 of 1 Continuation
Sheets attached to Schedule of Creditors
Holding Secured Claims

| Metropark USA, Inc. | 11-22866 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing a "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

# TYPES OF PRIORITY CLAIMS *(Check the appropriate box(es) below if claims in that category are listed on the attached sheets)*

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans.**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the creation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Metropark USA, Inc.                                                          11-22866

Debtor                                                               Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AARON DAUGHERTY <br> 802 BRAZOS DR <br> SOUTHLAKE, TX 76092 | | | EMPLOYEE WAGES | | | | $209.07 | $209.07 | $0.00 |
| ACCOUNT NO. <br><br> AARON WILSON <br> 4857 W. WAGON TRAIL <br> LITTLETON, CO 80123 | | | EMPLOYEE WAGES | | | | $3,509.05 | $3,509.05 | $0.00 |
| ACCOUNT NO. <br><br> ABBY HARRIS <br> 5 GALLOPING HILL RD <br> BROOKFIELD, CT 06804 | | | EMPLOYEE WAGES | | | | $583.80 | $583.80 | $0.00 |
| ACCOUNT NO. <br><br> ABDUL BARRETT <br> 8638 SOUTH HAMPTON DRIVE <br> MIRAMAR, FL 33025 | | | EMPLOYEE WAGES | | | | $116.13 | $116.13 | $0.00 |
| ACCOUNT NO. <br><br> ABDULFATAH HUSSEIN <br> 2432 1ST AVE SOUTH <br> APT 103 <br> MINNEAPOLIS, MN 55404 | | | EMPLOYEE WAGES | | | | $246.33 | $246.33 | $0.00 |
| ACCOUNT NO. <br><br> ABEL BARAJAS <br> 1239 FLORIDA ST <br> SAN FRANCISCO, CA 94110 | | | EMPLOYEE WAGES | | | | $2,683.75 | $2,683.75 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $7,348.13 | $7,348.13 | $0.00 |
|---|---|---|

**Metropark USA, Inc.**      **11-22866**

Debtor      Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**ABEL HEDE**<br>**4000 HORIZION HILL APT 402**<br>**SAN ANTONIO, TX 78229** | | | **EMPLOYEE WAGES** | | | | $2,657.66 | $2,657.66 | $0.00 |
| ACCOUNT NO.<br>**ABENA MENSAH-BONSU**<br>**44 GLENDALE AVE**<br>**EDISON, NJ 08817** | | | **EMPLOYEE WAGES** | | | | $214.11 | $214.11 | $0.00 |
| ACCOUNT NO.<br>**ABIGAIL SALAZAR**<br>**11092 VERISMO STREET**<br>**LAS VEGAS, NV 89141** | | | **EMPLOYEE WAGES** | | | | $189.01 | $189.01 | $0.00 |
| ACCOUNT NO.<br>**ADAM ANDREWS**<br>**2334 N SACRAMENTO AVE**<br>**CHICAGO, IL 60647** | | | **EMPLOYEE WAGES** | | | | $1,527.86 | $1,527.86 | $0.00 |
| ACCOUNT NO.<br>**ADAM ORTEGA**<br>**401 TOWN FOREST CT**<br>**CAMARILLO, CA 93012** | | | **EMPLOYEE WAGES** | | | | $31.54 | $31.54 | $0.00 |
| ACCOUNT NO.<br>**ADORA MALCOLM**<br>**2250 CAMINO LARGO DRIVE**<br>**CHINO HILLS, CA 91709** | | | **EMPLOYEE WAGES** | | | | $273.90 | $273.90 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $4,894.08 | $4,894.08 | $0.00 |

**Metropark USA, Inc.**                                                                 **11-22866**

Debtor                                                                                                    Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW,J,C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ADRIANNA LOPEZ<br>1735 FLEMING ST<br>PHILIPS RANCH, CA 91766 | | | EMPLOYEE WAGES | | | | $1,968.59 | $1,968.59 | $0.00 |
| ACCOUNT NO.<br>AISHA AHAL<br>6429 TOPEKA DR.<br>RESEDA, CA 91335 | | | EMPLOYEE WAGES | | | | $171.05 | $171.05 | $0.00 |
| ACCOUNT NO.<br>AKOYA HUGULEY<br>11501 WEST RD<br>APT 504<br>HOUSTON, TX 77065 | | | EMPLOYEE WAGES | | | | $120.24 | $120.24 | $0.00 |
| ACCOUNT NO.<br>ALAN CATARINA<br>1515 W WAKEFIELD AVE<br>ANAHEIM, CA 92802 | | | EMPLOYEE WAGES | | | | $67.57 | $67.57 | $0.00 |
| ACCOUNT NO.<br>ALBERT GUERRERO<br>148 W MAPLE AVE<br>DENVER, CO 80223 | | | EMPLOYEE WAGES | | | | $222.93 | $222.93 | $0.00 |
| ACCOUNT NO.<br>ALDEN PINSONNEAULT<br>2100 E KATELLA AVE # 232<br>ANAHEIM, CA 92806 | | | EMPLOYEE WAGES | | | | $6,634.62 | $6,634.62 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $9,185.00 | $9,185.00 | $0.00 |
|---|---|---|

**Metropark USA, Inc.**

**11-22866**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ALDORA GJONOMADHI <br> 5652 STRATFORD DR <br> WEST BLOOMFIELD, MI 48322 | | | EMPLOYEE WAGES | | | | $582.40 | $582.40 | $0.00 |
| ACCOUNT NO. <br><br> ALEAH EVENSTAD <br> 4647 WENTWORTH <br> MINNEAPOLIS, MN 55419 | | | EMPLOYEE WAGES | | | | $56.16 | $56.16 | $0.00 |
| ACCOUNT NO. <br><br> ALEJANDRA PEREZ <br> 3720 EAST 53RD ST <br> MAYWOOD, CA 90270 | | | EMPLOYEE WAGES | | | | $117.61 | $117.61 | $0.00 |
| ACCOUNT NO. <br><br> ALEXA CHERKES <br> 48 PELICAN COURT <br> ROCKY HILL, CT 06067 | | | EMPLOYEE WAGES | | | | $2,084.59 | $2,084.59 | $0.00 |
| ACCOUNT NO. <br><br> ALEXA FLUTIE <br> 22 CHIEFTAIN LANE <br> NATICK, MA 01760 | | | EMPLOYEE WAGES | | | | $291.06 | $291.06 | $0.00 |
| ACCOUNT NO. <br><br> ALEXANDER HARTMAN <br> 3100 RIVERSIDE DR. <br> APT # 344 <br> LOS ANGELES, CA 90027 | | | EMPLOYEE WAGES | | | | $5,750.00 | $5,750.00 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | Subtotal (Totals of this page) | $8,881.82 | $8,881.82 | $0.00 |
|---|---|---|---|---|

Metropark USA, Inc.                                          11-22866

Debtor                                                      Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ALEXANDER PSATHAS <br> 42 HANSON ST APT 2 <br> BOSTON, MA 02118 | | | EMPLOYEE WAGES | | | | $2,634.04 | $2,634.04 | $0.00 |
| ACCOUNT NO. <br> ALEXANDRA MINKOV <br> 216 WILLOW AVE <br> DEERFIELD, IL 60015 | | | EMPLOYEE WAGES | | | | $234.65 | $234.65 | $0.00 |
| ACCOUNT NO. <br> ALEXIS KNUROWSKI <br> 20525 PLUMWOOD DR <br> KILDEER, IL 60047 | | | EMPLOYEE WAGES | | | | $322.52 | $322.52 | $0.00 |
| ACCOUNT NO. <br> ALEXIS POLLACK <br> 22814 SW FOREST CREEK DR <br> UNIT 22 <br> SHERWOOD, OR 97140 | | | EMPLOYEE WAGES | | | | $310.68 | $310.68 | $0.00 |
| ACCOUNT NO. <br> ALEX-LEIGH KEVITCH <br> 210 BERGEN ST <br> BROOKLAWN, NJ 08030 | | | EMPLOYEE WAGES | | | | $299.64 | $299.64 | $0.00 |
| ACCOUNT NO. <br> ALICIA ALLEN <br> 614 WESTMINSTER AVE <br> VENICE, CA 90291 | | | EMPLOYEE WAGES | | | | $9,366.25 | $9,366.25 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)       | $13,167.78 | $13,167.78 | $0.00 |

**Metropark USA, Inc.**                                                    **11-22866**

Debtor                                                                     Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ALICIA QUINONES<br>169 ASPETUCK VILLAGE<br>NEW MILFORD, CT 06776 | | | EMPLOYEE WAGES | | | | $450.99 | $450.99 | $0.00 |
| ACCOUNT NO.<br>ALINA JONG<br>6705 WOODBURY RD<br>BALTIMORE, MD 21209 | | | EMPLOYEE WAGES | | | | $128.61 | $128.61 | $0.00 |
| ACCOUNT NO.<br>ALONZO FLORES<br>1300 CROSSING PLACE #1127A<br>AUSTIN, TX 78741 | | | EMPLOYEE WAGES | | | | $183.96 | $183.96 | $0.00 |
| ACCOUNT NO.<br>ALYSSA ALLIAPOULOS<br>1345 GENOVA DR<br>APT 207<br>CORONA, CA 92882 | | | EMPLOYEE WAGES | | | | $2,479.29 | $2,479.29 | $0.00 |
| ACCOUNT NO.<br>ALYSSA ARINOBU<br>6223 113TH PLACE SE<br>BELLEVUE, WA 98006 | | | EMPLOYEE WAGES | | | | $223.94 | $223.94 | $0.00 |
| ACCOUNT NO.<br>AMANDA BADGETT<br>2409 SIMPLICITY<br>IRVINE, CA 92620 | | | EMPLOYEE WAGES | | | | $4,600.91 | $4,600.91 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $8,067.70 | $8,067.70 | $0.00 |
|---|---|---|

Metropark USA, Inc.                                                                    11-22866

Debtor                                                                                 Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AMANDA GLOVER<br>756 TERRACE LAKE DRIVE<br>BREA, CA 92821 | | | EMPLOYEE WAGES | | | | $236.65 | $236.65 | $0.00 |
| ACCOUNT NO.<br>AMMON LUCERO<br>PO BOX 202044<br>DENVER, CO 80220 | | | EMPLOYEE WAGES | | | | $2,634.80 | $2,634.80 | $0.00 |
| ACCOUNT NO.<br>AMY LOPS<br>748 N. DELPHIA AVE<br>PARK RIDGE, IL 60068 | | | EMPLOYEE WAGES | | | | $619.51 | $619.51 | $0.00 |
| ACCOUNT NO.<br>AMY MORALES<br>663 EAST 30TH ST<br>PATERSON, NJ 07513 | | | EMPLOYEE WAGES | | | | $142.78 | $142.78 | $0.00 |
| ACCOUNT NO.<br>AMY WHOELER<br>5 HALIFAX DR<br>MORGANVILLE, NJ 07751 | | | EMPLOYEE WAGES | | | | $387.00 | $387.00 | $0.00 |
| ACCOUNT NO.<br>ANA PEREZ<br>660 VINE ST #2<br>SAN JOSE, CA 95110 | | | EMPLOYEE WAGES | | | | $2,074.68 | $2,074.68 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $6,095.41 | $6,095.41 | $0.00 |

Metropark USA, Inc.                                                                    11-22866

Debtor                                                                                 Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ANDREW HOBSON<br>886 BAY RIDGE DRIVE<br>GAITHERSBURG, MD 20878 | | | EMPLOYEE WAGES | | | | $167.31 | $167.31 | $0.00 |
| ACCOUNT NO.<br>ANDREW SHAFFER<br>3400 RANDY DRIVE<br>WESTMINSTER, MD 21157 | | | EMPLOYEE WAGES | | | | $110.52 | $110.52 | $0.00 |
| ACCOUNT NO.<br>ANGEL GIRON<br>10904 CARMENITA RD<br>WHITTIER, CA 90605 | | | EMPLOYEE WAGES | | | | $593.48 | $593.48 | $0.00 |
| ACCOUNT NO.<br>ANGELA DIVINAGARCIA<br>11475 CENTRAL AVE.<br>#66<br>CHINO, CA 91710 | | | EMPLOYEE WAGES | | | | $572.99 | $572.99 | $0.00 |
| ACCOUNT NO.<br>ANGELA PAGUIO<br>3025 MEADOW FLOWER AVE<br>NORTH LAS VEGAS, NV 89031 | | | EMPLOYEE WAGES | | | | $2,942.80 | $2,942.80 | $0.00 |
| ACCOUNT NO.<br>ANGELA TOWNSEND<br>6274 ASPEN MOUNTAIN AVE<br>LAS VEGAS, NV 89141 | | | EMPLOYEE WAGES | | | | $1,977.36 | $1,977.36 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | Subtotal<br>(Totals of this page) | $6,364.46 | $6,364.46 | $0.00 |
|---|---|---|---|---|

**Metropark USA, Inc.**                                                              **11-22866**

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**ANKIT SHARMA**<br>**32-B MANCHESTER CRT**<br>**FREEHOLD, NJ 07728** | | | **EMPLOYEE WAGES** | | | | **$69.40** | **$69.40** | $0.00 |
| ACCOUNT NO.<br>**ANNA DAM**<br>**7783 E BELMONT**<br>**FRESNO, CA 93727** | | | **EMPLOYEE WAGES** | | | | **$296.65** | **$296.65** | $0.00 |
| ACCOUNT NO.<br>**ANNE WISURI**<br>**301 ANDREA AVE**<br>**LINDIN, MI 48451** | | | **EMPLOYEE WAGES** | | | | **$3,203.81** | **$3,203.81** | $0.00 |
| ACCOUNT NO.<br>**ANTHONY KAKOS**<br>**5325 WINDHAM HILL CT**<br>**WEST BLOOMFIELD, MI 48323** | | | **EMPLOYEE WAGES** | | | | **$108.55** | **$108.55** | $0.00 |
| ACCOUNT NO.<br>**ANTHONY MILIAN**<br>**20830 NE 23RD AVE**<br>**MIAMI, FL 33180** | | | **EMPLOYEE WAGES** | | | | **$168.31** | **$168.31** | $0.00 |
| ACCOUNT NO.<br>**ANTHONY PUTRUS**<br>**30724 CLUB HOUSE LANE**<br>**FARMINGTON HILLS, MI 48334** | | | **EMPLOYEE WAGES** | | | | **$160.40** | **$160.40** | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | Subtotal (Totals of this page) | $4,007.12 | $4,007.12 | $0.00 |

Metropark USA, Inc.                                                                    11-22866

Debtor                                                                          Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ANTHONY RASOLE <br> 25 WILLIAMS BLVD <br> APT #2E <br> LAKE GROVE, NY 11755 | | | EMPLOYEE WAGES | | | | $4,411.57 | $4,411.57 | $0.00 |
| ACCOUNT NO. <br><br> APHICHARD IAMAROMANA <br> 15221 BERRY TRAIL <br> #404 <br> DALLAS, TX 75248 | | | EMPLOYEE WAGES | | | | $2,117.68 | $2,117.68 | $0.00 |
| ACCOUNT NO. <br><br> ARIA CHITTENDEN <br> 7700 SW GARDEN HOME #39 <br> PORTLAND, OR 97223 | | | EMPLOYEE WAGES | | | | $211.20 | $211.20 | $0.00 |
| ACCOUNT NO. <br><br> ARIANE SELF <br> 488 E OCEAN BLVD <br> 905 <br> LONG BEACH, CA 90802 | | | EMPLOYEE WAGES | | | | $6,318.72 | $6,318.72 | $0.00 |
| ACCOUNT NO. <br><br> ARIEL FERRARIS <br> 4609 DIAMOND HEAD DR <br> LAS VEGAS, NV 89110 | | | EMPLOYEE WAGES | | | | $103.56 | $103.56 | $0.00 |
| ACCOUNT NO. <br><br> ARIJANA SABETIC <br> 1882 STARDUST CT <br> SANTA CLARA, CA 95050 | | | EMPLOYEE WAGES | | | | $135.33 | $135.33 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $13,298.07 | $13,298.07 | $0.00 |
|---|---|---|

**Metropark USA, Inc.**

**11-22866**

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ART RODRIGUEZ<br>8105 CALMOSA AVE.<br>WHITTIER, CA 90602 | | | EMPLOYEE WAGES | | | | $5,913.12 | $5,913.12 | $0.00 |
| ACCOUNT NO.<br>ARTEMIO GUERRERO<br>5385 PEACHTREE DUNWOODY RD # 420<br>ATLANTA, GA 30342 | | | EMPLOYEE WAGES | | | | $7,086.39 | $7,086.39 | $0.00 |
| ACCOUNT NO.<br>ASHLEY ANDUJAR<br>1011 E CHARLES VIEW WAY<br>TOWSON, MD 21204 | | | EMPLOYEE WAGES | | | | $243.90 | $243.90 | $0.00 |
| ACCOUNT NO.<br>ASHLEY GILB<br>4471 BLACK OAK LN.<br>MASON, OH 45040 | | | EMPLOYEE WAGES | | | | $117.86 | $117.86 | $0.00 |
| ACCOUNT NO.<br>ASHLEY GILLIAM<br>13500 NOEL RD #152<br>DALLAS, TX 75240 | | | EMPLOYEE WAGES | | | | $624.01 | $624.01 | $0.00 |
| ACCOUNT NO.<br>ASHLEY LUCERO<br>1130 E VERNESS ST<br>WEST COVINA, CA 91790 | | | EMPLOYEE WAGES | | | | $197.22 | $197.22 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $14,182.50 | $14,182.50 | $0.00 |

Metropark USA, Inc.                                                    11-22866

Debtor                                                          Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ASHLEY MCCAUGHEY<br>25612 VIA VIENTO<br>MISSION VIEJO, CA 92691 | | | EMPLOYEE WAGES | | | | $110.36 | $110.36 | $0.00 |
| ACCOUNT NO.<br>ASHLEY RUCKER<br>274 NIAGARA FALLS BLVD<br>BUFFALO, NY 14223 | | | EMPLOYEE WAGES | | | | $181.02 | $181.02 | $0.00 |
| ACCOUNT NO.<br>ASIA CARREATHERS<br>14050 BISCAYNE #213<br>NORTH MIAMI, FL 33181 | | | EMPLOYEE WAGES | | | | $576.66 | $576.66 | $0.00 |
| ACCOUNT NO.<br>ASSENTH URBINA<br>8383 EL MUNDO #709<br>HOUSTON, TX 77054 | | | EMPLOYEE WAGES | | | | $310.37 | $310.37 | $0.00 |
| ACCOUNT NO.<br>AUSTIN FERNANDEZ<br>12835 10TH ST #92<br>CHINO, CA 91710 | | | EMPLOYEE WAGES | | | | $135.23 | $135.23 | $0.00 |
| ACCOUNT NO.<br>BENJAMIN KEITH<br>416 SCRIVENER STREET<br>LAKE ELSINORE, CA 92530 | | | EMPLOYEE WAGES | | | | $269.50 | $269.50 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $1,583.14 | $1,583.14 | $0.00 |
|---|---|---|

**Metropark USA, Inc.**                                                      **11-22866**

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BERNADETTE FLORES<br>577 EASTON DR.<br>SAN JOSE, CA 95133 | | | EMPLOYEE WAGES | | | | $129.49 | $129.49 | $0.00 |
| ACCOUNT NO.<br>BEVERLY UKPABI<br>2307 OLIVEGATE LN<br>SAN JOSE, CA 95136 | | | EMPLOYEE WAGES | | | | $215.40 | $215.40 | $0.00 |
| ACCOUNT NO.<br>BIANCA CRUZ<br>58 BROOKVIEW DRIVE<br>WEST PATERSON, NJ 07424 | | | EMPLOYEE WAGES | | | | $211.86 | $211.86 | $0.00 |
| ACCOUNT NO.<br>BITA SHAKIB<br>914 N. ORCHARD<br>TACOMA, WA 98406 | | | EMPLOYEE WAGES | | | | $633.71 | $633.71 | $0.00 |
| ACCOUNT NO.<br>BLYTHE JOHNSON<br>6150 KATELLA AVE<br>LAS VEGAS, NV 89118 | | | EMPLOYEE WAGES | | | | $546.48 | $546.48 | $0.00 |
| ACCOUNT NO.<br>BONNIE KHAM<br>5205 PROSPECT RD<br>#135/106<br>SAN JOSE, CA 95129 | | | EMPLOYEE WAGES | | | | $2,964.74 | $2,964.74 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $4,701.68 | $4,701.68 | $0.00 |

Metropark USA, Inc.                                                              11-22866

Debtor                                                                          Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BRADLEY SCULLION<br>118 SIMON AVE<br>PITTSBURGH, PA 15237 | | | EMPLOYEE WAGES | | | | $496.10 | $496.10 | $0.00 |
| ACCOUNT NO.<br>BRANDI HARRISON<br>9407 TREE BRIDGE<br>HOUSTON, TX 77075 | | | EMPLOYEE WAGES | | | | $17.37 | $17.37 | $0.00 |
| ACCOUNT NO.<br>BRANDI PAPPAS<br>15150 BLANCO RD # 8311<br>SAN ANTONIO, TX 78232 | | | EMPLOYEE WAGES | | | | $442.04 | $442.04 | $0.00 |
| ACCOUNT NO.<br>BRANDON CLARK<br>6 VERA CT<br>CENTEREACH, NY 11720 | | | EMPLOYEE WAGES | | | | $5,196.09 | $5,196.09 | $0.00 |
| ACCOUNT NO.<br>BRANDON COY<br>100 MYRTLE AVE<br>N. PLAINFIELD, NJ 7060 | | | EMPLOYEE WAGES | | | | $221.40 | $221.40 | $0.00 |
| ACCOUNT NO.<br>BRANDON MCCANN<br>320 WINDING RIVER DR<br>APT D<br>SANDY SPRINGS, GA 30350 | | | EMPLOYEE WAGES | | | | $126.26 | $126.26 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $6,499.26 | $6,499.26 | $0.00 |

Metropark USA, Inc.                                                                    11-22866
Debtor                                                                                 Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BRANDY GOODMAN<br>231 WEST 4TH STREET<br>CINCINNATI, OH 45202 | | | EMPLOYEE WAGES | | | | $37.81 | $37.81 | $0.00 |
| ACCOUNT NO.<br>BREANN SPRENKLE<br>1925 FAIRMONT<br>CLOVIS, CA 93611 | | | EMPLOYEE WAGES | | | | $1,309.98 | $1,309.98 | $0.00 |
| ACCOUNT NO.<br>BREAUNA ROBERTS<br>751 ENTERPRISE DR<br>HOUSTON, TX 77088 | | | EMPLOYEE WAGES | | | | $158.00 | $158.00 | $0.00 |
| ACCOUNT NO.<br>BRENDA ROJO<br>415 E UNIVERSITY BLVD<br>TUCSON, AZ 85705 | | | EMPLOYEE WAGES | | | | $108.54 | $108.54 | $0.00 |
| ACCOUNT NO.<br>BREYEN THOMSEN<br>3001 JUDAH ST<br>SAN FRANCISCO, CA 94122 | | | EMPLOYEE WAGES | | | | $81.64 | $81.64 | $0.00 |
| ACCOUNT NO.<br>BRIA SWANSON<br>5503 RADNOR<br>DETROIT, MI 48224 | | | EMPLOYEE WAGES | | | | $86.45 | $86.45 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | Subtotal<br>(Totals of this page) | $1,782.42 | $1,782.42 | $0.00 |
|---|---|---|---|---|

Metropark USA, Inc.                                                11-22866

Debtor                                                          Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BRIAN EDGE<br>20225 BOTHELL-EVERETT HWY #1035<br>BOTHELL, WA 98012 | | | EMPLOYEE WAGES | | | | $128.73 | $128.73 | $0.00 |
| ACCOUNT NO.<br>BRIAN ESPINOZA<br>952 CARISSA CT<br>CAMARILLO, CA 93012 | | | EMPLOYEE WAGES | | | | $259.20 | $259.20 | $0.00 |
| ACCOUNT NO.<br>BRIAN KING<br>25 CATALPA AVE<br>HACKENSACK, NJ 07601 | | | EMPLOYEE WAGES | | | | $4,329.13 | $4,329.13 | $0.00 |
| ACCOUNT NO.<br>BRIANA BRICKLEY<br>14 SANDY CT<br>LAKE GROVE, NY 11755 | | | EMPLOYEE WAGES | | | | $164.22 | $164.22 | $0.00 |
| ACCOUNT NO.<br>BRIANA JOHNSON<br>885 ORLANDO AVE<br>WEST HEMPSTEAD, NY 11552 | | | EMPLOYEE WAGES | | | | $689.83 | $689.83 | $0.00 |
| ACCOUNT NO.<br>BRIANNA BLUME<br>631 QUINCY ST NE<br>MINNEAPOLIS, MN 55413 | | | EMPLOYEE WAGES | | | | $221.40 | $221.40 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $5,792.51 | $5,792.51 | $0.00 |

Metropark USA, Inc.                                                11-22866

Debtor                                                          Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BRIANNA MIANO<br>60 LAKE ST<br>TEWKSBURY, MA 01876 | | | EMPLOYEE WAGES | | | | $47.48 | $47.48 | $0.00 |
| ACCOUNT NO.<br>BRIANNE HUMPHRIES<br>5810 TERRACE VIEW LN<br>AUBURN, WA 98092 | | | EMPLOYEE WAGES | | | | $2,493.68 | $2,493.68 | $0.00 |
| ACCOUNT NO.<br>BRIEN OVERLY<br>22854 MARIANO ST<br>WOODLAND HILLS, CA 91367 | | | EMPLOYEE WAGES | | | | $987.07 | $987.07 | $0.00 |
| ACCOUNT NO.<br>BRION BAKER<br>7316 25TH AVE EAST<br>TACOMA, WA 98404 | | | EMPLOYEE WAGES | | | | $296.60 | $296.60 | $0.00 |
| ACCOUNT NO.<br>BRITNY MORRISON<br>2218 CLOVER RIDGE DR<br>DALLAS, TX 75216 | | | EMPLOYEE WAGES | | | | $40.50 | $40.50 | $0.00 |
| ACCOUNT NO.<br>BRITTNEY SMITH<br>7026 108TH AVE E<br>PARRISH, FL 34219 | | | EMPLOYEE WAGES | | | | $363.00 | $363.00 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $4,228.33 | $4,228.33 | $0.00 |
|---|---|---|

Metropark USA, Inc.                                                          11-22866

Debtor                                                                       Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **BRONSON HERRERA** <br> **687 LOS PADRES** <br> **SANTA CLARA, CA 95050** | | | **EMPLOYEE WAGES** | | | | **$51.78** | **$51.78** | $0.00 |
| ACCOUNT NO. <br> **BROOKE CONTI** <br> **828 DARLINGTON DR.** <br> **OLD BRIDGE, NJ 08857** | | | **EMPLOYEE WAGES** | | | | **$2,115.58** | **$2,115.58** | $0.00 |
| ACCOUNT NO. <br> **BRYNDIS JOHANNESDOTTIR** <br> **28605 QUAIL HILL DR** <br> **RANCHO PALOS VERDES, CA 90275** | | | **EMPLOYEE WAGES** | | | | **$243.70** | **$243.70** | $0.00 |
| ACCOUNT NO. <br> **CAITLIN BERG** <br> **1674 CAMPBELL ROAD** <br> **FOREST HILL, MD 21050** | | | **EMPLOYEE WAGES** | | | | **$349.38** | **$349.38** | $0.00 |
| ACCOUNT NO. <br> **CAITLIN BRIDGERS** <br> **206 S LAKESIDE DR E** <br> **MEDFORD, NJ 08055** | | | **EMPLOYEE WAGES** | | | | **$216.70** | **$216.70** | $0.00 |
| ACCOUNT NO. <br> **CALEB CLARK** <br> **2200 NEWFIELD STREET** <br> **AUSTIN, TX 78703** | | | **EMPLOYEE WAGES** | | | | **$925.93** | **$925.93** | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $3,903.07 | $3,903.07 | $0.00 |

Metropark USA, Inc.                                                      11-22866

Debtor                                                            Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CAMILLE ELLIOT<br>4415 N PARKWAY AVE APT 346<br>SCOTTSDALE, AZ 85251 | | | EMPLOYEE WAGES | | | | $1,936.45 | $1,936.45 | $0.00 |
| ACCOUNT NO.<br>CANDY CHUNG<br>100 S. ALAMEDA ST.<br>#401<br>LOS ANGELES, CA 90012 | | | EMPLOYEE WAGES | | | | $4,730.19 | $4,730.19 | $0.00 |
| ACCOUNT NO.<br>CARINA YOUNG<br>92-1204 UMENA ST<br>KAPOLEI, HI 96707 | | | EMPLOYEE WAGES | | | | $30.86 | $30.86 | $0.00 |
| ACCOUNT NO.<br>CARRIE FITZPATRICK<br>74 SEQUIN ST<br>NEWINGTON, CT 06111 | | | EMPLOYEE WAGES | | | | $4,605.95 | $4,605.95 | $0.00 |
| ACCOUNT NO.<br>CASSIDY WOODSON<br>6502 HILLVIEW LN<br>SACHSE, TX 75048 | | | EMPLOYEE WAGES | | | | $48.07 | $48.07 | $0.00 |
| ACCOUNT NO.<br>CATILIN MCGEE<br>182 PERIWINKLE LANE<br>BOLINGBROOK, IL 60490 | | | EMPLOYEE WAGES | | | | $921.24 | $921.24 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $12,272.75 | $12,272.75 | $0.00 |
|---|---|---|

Metropark USA, Inc.

11-22866

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CEFAWNE MILLER<br>5620 DENNY AVE #9<br>N . HOLLYWOOD, CA 91601 | | | EMPLOYEE WAGES | | | | $2,025.97 | $2,025.97 | $0.00 |
| ACCOUNT NO.<br>CERISSA LOPEZ<br>1859 AUTUMN GOLD AVE.<br>LAS VEGAS, NV 89123 | | | EMPLOYEE WAGES | | | | $828.12 | $828.12 | $0.00 |
| ACCOUNT NO.<br>CHAD BLANTON<br>3713 CYPRESS DR<br>SPRING GROVE, IL 60081 | | | EMPLOYEE WAGES | | | | $383.80 | $383.80 | $0.00 |
| ACCOUNT NO.<br>CHAD WHITE<br>9716 N 3RD DR<br>PHOENIX, AZ 85021 | | | EMPLOYEE WAGES | | | | $2,030.30 | $2,030.30 | $0.00 |
| ACCOUNT NO.<br>CHARLES SALVATERA<br>9357 CHATEAU ST. JEAN DEIVE<br>HENDERSON, NV 89014 | | | EMPLOYEE WAGES | | | | $94.20 | $94.20 | $0.00 |
| ACCOUNT NO.<br>CHARLES TODD<br>1656 CHOPSEY HILL RD<br>BRIDGEPORT, CT 06606 | | | EMPLOYEE WAGES | | | | $355.68 | $355.68 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $5,718.06 | $5,718.06 | $0.00 |

Metropark USA, Inc.                                                                    11-22866
_____
Debtor                                                                         Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CHARLIE COX <br> 1721 HUMBOLT ST #102 <br> DENVER, CO 80218 | | | EMPLOYEE WAGES | | | | $546.88 | $546.88 | $0.00 |
| ACCOUNT NO. <br> CHARLIE DRIVER <br> 2023 BAYARD AVE <br> ST PAUL, MN 55116 | | | EMPLOYEE WAGES | | | | $26.23 | $26.23 | $0.00 |
| ACCOUNT NO. <br> CHARLOTTE-AMALIE ASELTINE <br> 2249 S. MARSHALL BLVD. <br> CHICAGO, IL 60623 | | | EMPLOYEE WAGES | | | | $5,049.32 | $5,049.32 | $0.00 |
| ACCOUNT NO. <br> CHASE HOOKALA <br> PO BOX 826 <br> WAIALUA, HI 96791 | | | EMPLOYEE WAGES | | | | $1,658.78 | $1,658.78 | $0.00 |
| ACCOUNT NO. <br> CHASE PAUL <br> 1707 MAPLE AVE <br> NORTHBROOK, IL 60062 | | | EMPLOYEE WAGES | | | | $232.20 | $232.20 | $0.00 |
| ACCOUNT NO. <br> CHERYSSE IRLANDEZ <br> 3815 LOS FELIZ BLVD <br> APT 24 <br> LOS ANGELES, CA 90027 | | | EMPLOYEE WAGES | | | | $3,773.52 | $3,773.52 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $11,286.93 | $11,286.93 | $0.00 |

**Metropark USA, Inc.**                                                                      **11-22866**

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHIA-NING LEE<br>9609 181ST AVE E<br>BONNEY LAKE, WA 98391 | | | EMPLOYEE WAGES | | | | $68.50 | $68.50 | $0.00 |
| ACCOUNT NO.<br><br>CHRIS BYERS<br>634 WESTLAND DRIVE<br>GIBSONIA, PA 15044 | | | EMPLOYEE WAGES | | | | $1,057.17 | $1,057.17 | $0.00 |
| ACCOUNT NO.<br><br>CHRIS STEMMER<br>248 QUAIL RANCH DR<br>HENDERSON, NV 89015 | | | EMPLOYEE WAGES | | | | $714.00 | $714.00 | $0.00 |
| ACCOUNT NO.<br><br>CHRISTI PARRISH<br>1104 1/2 JONES RD<br>HIGHLANDS, TX 77562 | | | EMPLOYEE WAGES | | | | $242.48 | $242.48 | $0.00 |
| ACCOUNT NO.<br><br>CHRISTIAN WEAVER<br>6020 ROSARIO ST<br>CHINO, CA 91710 | | | EMPLOYEE WAGES | | | | $2,811.96 | $2,811.96 | $0.00 |
| ACCOUNT NO.<br><br>CHRISTINA CENZER<br>2435 29TH AVE<br>SAN FRANCISCO, CA 94116 | | | EMPLOYEE WAGES | | | | $2,249.17 | $2,249.17 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | Subtotal<br>(Totals of this page) | $7,143.28 | $7,143.28 | $0.00 |

Metropark USA, Inc.                                                                11-22866

Debtor                                                                             Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CHRISTINA MOKKETT <br> 2119 TURTLE CREEK <br> MISSOURI CITY, TX 77459 | | | EMPLOYEE WAGES | | | | $431.10 | $431.10 | $0.00 |
| ACCOUNT NO. <br> CHRISTINA STROMQUIST <br> 174 ELYSIAN WAY <br> ATLANTA, GA 30327 | | | EMPLOYEE WAGES | | | | $112.68 | $112.68 | $0.00 |
| ACCOUNT NO. <br> CHRISTINE JAVIER <br> 7600 S RAINBOW BLVD <br> APT #1062 <br> LAS VEGAS, NV 89139 | | | EMPLOYEE WAGES | | | | $3,393.73 | $3,393.73 | $0.00 |
| ACCOUNT NO. <br> CHRISTOPHER KELLY <br> 2508 JESSICA LANE <br> SCHAUMBURG, IL 60173 | | | EMPLOYEE WAGES | | | | $416.61 | $416.61 | $0.00 |
| ACCOUNT NO. <br> CHRISTOPHER PERALTA <br> 51 RACEBROOK DR APT D <br> E. HARTFORD, CT 6108 | | | EMPLOYEE WAGES | | | | $101.40 | $101.40 | $0.00 |
| ACCOUNT NO. <br> CHRISTOPHER RESQUER <br> 94-103 HAKAI LP# G106 <br> WAIPAHU, HI 96797 | | | EMPLOYEE WAGES | | | | $51.03 | $51.03 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $4,506.55 | $4,506.55 | $0.00 |
|---|---|---|

**Metropark USA, Inc.**        **11-22866**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CHRISTOPHER ROSARIO <br> 521 NE 94TH ST <br> MIAMI SHORE, FL 33138 | | | EMPLOYEE WAGES | | | | $39.02 | $39.02 | $0.00 |
| ACCOUNT NO. <br><br> CHRISTOPHER RUSH <br> 851 WEST ST <br> CARLISLE, MA 01941 | | | EMPLOYEE WAGES | | | | $876.82 | $876.82 | $0.00 |
| ACCOUNT NO. <br><br> CHRISTOPHER TUZON <br> 730 E. LOMITA AVE. <br> #1 <br> GLENDALE, CA 91205 | | | EMPLOYEE WAGES | | | | $439.61 | $439.61 | $0.00 |
| ACCOUNT NO. <br><br> CHRISTOPHER WALSH <br> 28 FOX BLVD <br> MASSAPEQUA, NY 11758 | | | EMPLOYEE WAGES | | | | $41.47 | $41.47 | $0.00 |
| ACCOUNT NO. <br><br> CHUNG TSAI <br> 15409 CADOZ DR. <br> AUSTIN, TX 78728 | | | EMPLOYEE WAGES | | | | $673.69 | $673.69 | $0.00 |
| ACCOUNT NO. <br><br> CIERRA PEDRO <br> 2146 NW JOHNSON ST <br> APT 306 <br> PORTLAND, OR 97210 | | | EMPLOYEE WAGES | | | | $78.51 | $78.51 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal (Totals of this page)

| $2,149.12 | $2,149.12 | $0.00 |
|---|---|---|

Metropark USA, Inc.                                                      11-22866

Debtor                                                                    Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CINDY SAMLAL<br>8 GLOUCESTER CT<br>REISTERTOWN, MD 21136 | | | EMPLOYEE WAGES | | | | $796.95 | $796.95 | $0.00 |
| ACCOUNT NO.<br>CLARISSA RIAS<br>34 PANSY PL - UPPER<br>BUFFALO, NY 14208 | | | EMPLOYEE WAGES | | | | $1,394.40 | $1,394.40 | $0.00 |
| ACCOUNT NO.<br>CLAUDIA ROBLES<br>6005 FARMWOOD ST.<br>A-24<br>WEST COVINA, CA 91791 | | | EMPLOYEE WAGES | | | | $793.28 | $793.28 | $0.00 |
| ACCOUNT NO.<br>CLAYTON VELASQUEZ<br>2112 N CAMPBELL AVE<br>TUCSON, AZ 85719 | | | EMPLOYEE WAGES | | | | $20.88 | $20.88 | $0.00 |
| ACCOUNT NO.<br>CLEARY LITTLE<br>38 DURANT AVE<br>MAYNARD, MA 01754 | | | EMPLOYEE WAGES | | | | $3,265.23 | $3,265.23 | $0.00 |
| ACCOUNT NO.<br>CODY THOMAS<br>10610 NICOLES PLACE TRL<br>HOUSTON, TX 77089 | | | EMPLOYEE WAGES | | | | $130.35 | $130.35 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $6,401.08 | $6,401.08 | $0.00 |

Metropark USA, Inc.                                                                11-22866

Debtor                                                                             Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW,J,C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> COLIN SNOW <br> 32008 ALLENBY CT <br> WESTLAKE VILLAGE, CA 91361 | | | EMPLOYEE WAGES | | | | $3,311.13 | $3,311.13 | $0.00 |
| ACCOUNT NO. <br><br> COLLEEN HARNETT <br> 556 PALO ALTO AVE <br> MOUNTAIN VIEW, CA 94041 | | | EMPLOYEE WAGES | | | | $2,944.05 | $2,944.05 | $0.00 |
| ACCOUNT NO. <br><br> COLLEEN KIRON <br> 4815 30TH AVE S <br> MINNEAPOLIS, MN 55417 | | | EMPLOYEE WAGES | | | | $135.56 | $135.56 | $0.00 |
| ACCOUNT NO. <br><br> COLLEEN ONDEYKO <br> 139 JAMES STREET <br> PERTH AMBOY, NJ 08861 | | | EMPLOYEE WAGES | | | | $916.95 | $916.95 | $0.00 |
| ACCOUNT NO. <br><br> COLTON MILLER <br> 2707 PINENEEDLE LN <br> PEARLAND, TX 77581 | | | EMPLOYEE WAGES | | | | $231.84 | $231.84 | $0.00 |
| ACCOUNT NO. <br><br> CONGO GREEN <br> 1532 SOUTH 4TH STREET #A <br> PHILADELPHIA, PA 19147 | | | EMPLOYEE WAGES | | | | $2,548.41 | $2,548.41 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $10,087.94 | $10,087.94 | $0.00 |
|---|---|---|

Metropark USA, Inc.

11-22866

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>COREY MORGAN<br>1723 EMERIC AVE.<br>SAN PABLO, CA 94806 | | | EMPLOYEE WAGES | | | | $1,120.35 | $1,120.35 | $0.00 |
| ACCOUNT NO.<br>CORRINE ARIAS<br>5938 SOUTHSIDE DR<br>LOS ANGELES, CA 90022 | | | EMPLOYEE WAGES | | | | $865.64 | $865.64 | $0.00 |
| ACCOUNT NO.<br>COURTNEY MCDEVITT<br>34 TOLLES SQ<br>NAUGATUCK, CT 06770 | | | EMPLOYEE WAGES | | | | $4,626.44 | $4,626.44 | $0.00 |
| ACCOUNT NO.<br>CRYSTAL TACKETT<br>103 JANICE LANE<br>SAXONBURGH, PA 16056 | | | EMPLOYEE WAGES | | | | $68.55 | $68.55 | $0.00 |
| ACCOUNT NO.<br>CRYSTAL WATSON<br>7307 HASKELL AVE UNIT 11<br>VAN NUYS, CA 91406 | | | EMPLOYEE WAGES | | | | $529.88 | $529.88 | $0.00 |
| ACCOUNT NO.<br>CURTIS CAJA<br>832 S. CLAREMONT<br>CHICAGO, IL 60612 | | | EMPLOYEE WAGES | | | | $228.00 | $228.00 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| Subtotal (Totals of this page) | $7,438.85 | $7,438.85 | $0.00 |

Metropark USA, Inc.                                                                                      11-22866

Debtor                                                                                          Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **CYNTHIA APODACA 14505 FLALLON AVE #2 NORWALK, CA 90650** | | | **EMPLOYEE WAGES** | | | | **$940.46** | **$940.46** | $0.00 |
| ACCOUNT NO. **CYNTHIA HARRISS 1018 MARINE DRIVE LAGUNA BEACH, CA 92651** | | | **EMPLOYEE WAGES** | | | | **$29,519.42** | **$11,725.00** | $17,794.42 |
| ACCOUNT NO. **CYNTHIA HEISS 6088 MILLSTONE RUN STONE MOUNTAIN, GA 30087** | | | **EMPLOYEE WAGES** | | | | **$518.79** | **$518.79** | $0.00 |
| ACCOUNT NO. **CYNTHIA SALAZAR 1433 N BENTON WAY LOS ANGELES, CA 90026** | | | **EMPLOYEE WAGES** | | | | **$27.67** | **$27.67** | $0.00 |
| ACCOUNT NO. **CYNTHIA WEBLER 1200 BROAD AVE NW CANTON, OH 44708** | | | **EMPLOYEE WAGES** | | | | **$560.68** | **$560.68** | $0.00 |
| ACCOUNT NO. **DAISY GARCIA 17271 CHESTNUT ST IRVINE, CA 92612** | | | **EMPLOYEE WAGES** | | | | **$642.74** | **$642.74** | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $32,209.75 | $14,415.33 | $17,794.42 |
|---|---|---|

**Metropark USA, Inc.**                                                                           **11-22866**

Debtor                                                                                            Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DALE SHAW<br>31 CRESCENT AVE<br>NEW BRITAIN, CT 06051 | | | EMPLOYEE WAGES | | | | $185.06 | $185.06 | $0.00 |
| ACCOUNT NO.<br><br>DALLAS WRIGHT<br>6871 PEACHTREE DUNWOODY RD.<br>APT 304<br>ATLANTA, GA 30328 | | | EMPLOYEE WAGES | | | | $64.55 | $64.55 | $0.00 |
| ACCOUNT NO.<br><br>DAMONN RONSVALLE<br>6988 SILVER DELL DR.<br>SAN JOSE, CA 95120 | | | EMPLOYEE WAGES | | | | $966.14 | $966.14 | $0.00 |
| ACCOUNT NO.<br><br>DANA DUNCAN<br>5450 TIMBER CREAK PLACE DR<br>#1206<br>HOUSTON, TX 77084 | | | EMPLOYEE WAGES | | | | $161.93 | $161.93 | $0.00 |
| ACCOUNT NO.<br><br>DANIEL ALBERT<br>9 FUCHSIA<br>IRVINE, CA 92604 | | | EMPLOYEE WAGES | | | | $217.72 | $217.72 | $0.00 |
| ACCOUNT NO.<br><br>DANIELLE BORNSTEIN<br>8 LEDGEWOOD WAY #23<br>PEABODY, MA 01960 | | | EMPLOYEE WAGES | | | | $200.20 | $200.20 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $1,795.60 | $1,795.60 | $0.00 |
|---|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DANIELLE COOPER <br> PO BOX 58 <br> WEST PARK, NY 12493 | | | EMPLOYEE WAGES | | | | $2,671.51 | $2,671.51 | $0.00 |
| ACCOUNT NO. <br><br> DANIELLE GEORGEVICH <br> 16 SMITH AVE <br> HASKELL, NJ 07420 | | | EMPLOYEE WAGES | | | | $1,820.17 | $1,820.17 | $0.00 |
| ACCOUNT NO. <br><br> DANIELLE HASSELBUSCH <br> 6401 GLEN FOX DRIVE <br> HUNTINGTON BEACH, CA 92647 | | | EMPLOYEE WAGES | | | | $3,445.17 | $3,445.17 | $0.00 |
| ACCOUNT NO. <br><br> DANIELLE HOUCK <br> 11815 HONEY HILL CT <br> GRAND TERRACE, CA 92313 | | | EMPLOYEE WAGES | | | | $88.15 | $88.15 | $0.00 |
| ACCOUNT NO. <br><br> DANIELLE JOLLIFF <br> 661 JOHN DRIVE <br> CORONA, CA 92879 | | | EMPLOYEE WAGES | | | | $102.13 | $102.13 | $0.00 |
| ACCOUNT NO. <br><br> DANIELLE ROBLEDO <br> 639 BUSH ST <br> SAN FRANCISCO, CA 94108 | | | EMPLOYEE WAGES | | | | $496.51 | $496.51 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $8,623.64 | $8,623.64 | $0.00 |
|---|---|---|

Metropark USA, Inc.                                                                    11-22866

Debtor                                                                        Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DANIELLE RUSSOMANNO<br>289 C GROVE ST<br>LODI, NJ 07644 | | | EMPLOYEE WAGES | | | | $105.21 | $105.21 | $0.00 |
| ACCOUNT NO.<br>DANNY NUNEZ<br>1135 A E CHESTNUT<br>GLENDALE, CA 91205 | | | EMPLOYEE WAGES | | | | $112.77 | $112.77 | $0.00 |
| ACCOUNT NO.<br>DARLYN ALCEQUIEZ<br>1340 SMITH AVE<br>BELLMORE, NY 11710 | | | EMPLOYEE WAGES | | | | $179.90 | $179.90 | $0.00 |
| ACCOUNT NO.<br>DARRAGH ASTROUSKI<br>7150 N. THUNDERHEAD<br>TUCSON, AZ 85718 | | | EMPLOYEE WAGES | | | | $951.94 | $951.94 | $0.00 |
| ACCOUNT NO.<br>DARREL HASTY<br>28429 COTTAGE LANE<br>NEW HUDSON, MI 48165 | | | EMPLOYEE WAGES | | | | $187.25 | $187.25 | $0.00 |
| ACCOUNT NO.<br>DARRYL JONES<br>12358 BURGESS HILL DR<br>JACKSONVILLE, FL 32246 | | | EMPLOYEE WAGES | | | | $234.54 | $234.54 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $1,771.61 | $1,771.61 | $0.00 |

**Metropark USA, Inc.**

**11-22866**

Debtor

Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DARWIN HAINES<br>2110 HALSTED ST<br>CHICAGO, IL 60614 | | | EMPLOYEE WAGES | | | | $383.99 | $383.99 | $0.00 |
| ACCOUNT NO.<br><br>DAVE MANNION<br>1 AUTUMN CT<br>MILLSTONE, NJ 08535 | | | EMPLOYEE WAGES | | | | $26.45 | $26.45 | $0.00 |
| ACCOUNT NO.<br><br>DAVID BAEZA<br>12441 EAST PAIZ PL<br>NORWALK, CA 90650 | | | EMPLOYEE WAGES | | | | $94.16 | $94.16 | $0.00 |
| ACCOUNT NO.<br><br>DAVID CAMACHO<br>12234 216TH ST<br>HAWAIIN GARDENS, CA 90716 | | | EMPLOYEE WAGES | | | | $278.46 | $278.46 | $0.00 |
| ACCOUNT NO.<br><br>DAVID LUNA<br>5434 RAMSDELL AVE.<br>LA CRESCENTA, CA 91214 | | | EMPLOYEE WAGES | | | | $154.29 | $154.29 | $0.00 |
| ACCOUNT NO.<br><br>DAVID MCGOWAN<br>5450 N CUMBERLAND<br>TUCSON, AZ 85704 | | | EMPLOYEE WAGES | | | | $194.40 | $194.40 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $1,131.75 | $1,131.75 | $0.00 |
|---|---|---|

Metropark USA, Inc.

11-22866

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DAVID ORTEGA <br> 249 RIDGE DR. <br> POMPTON LAKES, NJ 07442 | | | EMPLOYEE WAGES | | | | $3,638.69 | $3,638.69 | $0.00 |
| ACCOUNT NO. <br> DAVID TUCKER <br> 27361 SETENIL <br> MISSION VIEJO, CA 92697 | | | EMPLOYEE WAGES | | | | $553.67 | $553.67 | $0.00 |
| ACCOUNT NO. <br> DAVID YOUNG <br> 7670 BALMORAL MILLS CT <br> LAS VEGAS, NV 89113 | | | EMPLOYEE WAGES | | | | $3,027.43 | $3,027.43 | $0.00 |
| ACCOUNT NO. <br> DEANDRE MCFADDEN <br> 201 E. KIRBY ST T.C 868 <br> DETROIT, MI 48842 | | | EMPLOYEE WAGES | | | | $176.55 | $176.55 | $0.00 |
| ACCOUNT NO. <br> DEBORAH KUO <br> 193 RUES LANE <br> EAST BRUNSWICK, NJ 08816 | | | EMPLOYEE WAGES | | | | $3,674.26 | $3,674.26 | $0.00 |
| ACCOUNT NO. <br> DEIDRE STEVENS <br> 250 MAIDSTONE COVE <br> CIBOLO, TX 78108 | | | EMPLOYEE WAGES | | | | $570.36 | $570.36 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $11,640.95 | $11,640.95 | $0.00 |

Metropark USA, Inc.                                                                11-22866

Debtor                                                                    Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DELANEY SCHROEDER<br>215 NE 30TH AVE<br>PORTLAND, OR 97232 | | | EMPLOYEE WAGES | | | | $2,168.95 | $2,168.95 | $0.00 |
| ACCOUNT NO.<br>DEMETRIUS WHITE<br>W1013 JESTER CENTER<br>AUSTIN, TX 78705 | | | EMPLOYEE WAGES | | | | $257.76 | $257.76 | $0.00 |
| ACCOUNT NO.<br>DENISS JACENKO<br>2520 NE 184TH STREET<br>N MIAMI, FL 33160 | | | EMPLOYEE WAGES | | | | $242.55 | $242.55 | $0.00 |
| ACCOUNT NO.<br>DEREK ALCARAZ<br>4770 GYM ROAD AVE<br>LAS VEGAS, NV 89119 | | | EMPLOYEE WAGES | | | | $257.76 | $257.76 | $0.00 |
| ACCOUNT NO.<br>DEREK ROBINSON<br>4724 36TH AVE SOUTH<br>MINNEAPOLIS, MN 55406 | | | EMPLOYEE WAGES | | | | $221.87 | $221.87 | $0.00 |
| ACCOUNT NO.<br>DERICK YOUNG<br>3116 S MILL AVE #147<br>TEMPE, AZ 85282 | | | EMPLOYEE WAGES | | | | $70.60 | $70.60 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $3,219.49 | $3,219.49 | $0.00 |

Metropark USA, Inc.
_____
Debtor

11-22866
_____
Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DESIREE MILLER<br>7606 NE PRESCOTT ST<br>PORTLAND, OR 97218 | | | EMPLOYEE WAGES | | | | $2,214.83 | $2,214.83 | $0.00 |
| ACCOUNT NO.<br>DESTINEE TREJO<br>3159 PEANUT BRITTLE DR<br>SAN JOSE, CA 95148 | | | EMPLOYEE WAGES | | | | $164.90 | $164.90 | $0.00 |
| ACCOUNT NO.<br>DEVIN O'KEEFE<br>14 MAYO DRIVE<br>PARK RIDGE, NJ 07656 | | | EMPLOYEE WAGES | | | | $200.80 | $200.80 | $0.00 |
| ACCOUNT NO.<br>DIANA GOZAN<br>19906 BEFFENCOURT LN<br>HOUSTON, TX 77073 | | | EMPLOYEE WAGES | | | | $82.20 | $82.20 | $0.00 |
| ACCOUNT NO.<br>DIANA VEGA-BAUTISTA<br>2950 DOHR STREET APT L<br>BERKELEY, CA 94702 | | | EMPLOYEE WAGES | | | | $421.61 | $421.61 | $0.00 |
| ACCOUNT NO.<br>DILLON HAMMEL<br>33 CAUDATOWA DRIVE<br>RIDGEFIELD, CT 06877 | | | EMPLOYEE WAGES | | | | $221.76 | $221.76 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $3,306.10 | $3,306.10 | $0.00 |
|---|---|---|

Metropark USA, Inc.                                                                    11-22866

Debtor                                                                                 Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DION BEY<br>92 ST NICOLAS AVE<br>NEW YORK, NY 10026 | | | EMPLOYEE WAGES | | | | $168.20 | $168.20 | $0.00 |
| ACCOUNT NO.<br>DONAVAN WRIGHT<br>811E. 119TH<br>LOS ANGELES, CA 90028 | | | EMPLOYEE WAGES | | | | $795.98 | $795.98 | $0.00 |
| ACCOUNT NO.<br>DONYELLE JONES<br>8601 BALBOA BLVD #38<br>NORTHRIDGE, CA 91325 | | | EMPLOYEE WAGES | | | | $336.72 | $336.72 | $0.00 |
| ACCOUNT NO.<br>DOUGLAS PREVETE<br>1406 EUTAW PL<br>APT 6<br>BALTIMORE, MD 21217 | | | EMPLOYEE WAGES | | | | $696.39 | $696.39 | $0.00 |
| ACCOUNT NO.<br>DULCE GOMEZ<br>1127 LE BORGNE AVE<br>LA PUENTE, CA 91746 | | | EMPLOYEE WAGES | | | | $988.48 | $988.48 | $0.00 |
| ACCOUNT NO.<br>DUSTIN DURBIN<br>352 SWEET PEA ARBOR ST<br>LAS VEGAS, NV 89144 | | | EMPLOYEE WAGES | | | | $189.80 | $189.80 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $3,175.57 | $3,175.57 | $0.00 |
|---|---|---|

Metropark USA, Inc.                                                                                11-22866

Debtor                                                                                          Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DYLAN PEIRSON<br>460 N COUNTYLINE RD<br>JACKSON, NJ 08527 | | | EMPLOYEE WAGES | | | | $263.20 | $263.20 | $0.00 |
| ACCOUNT NO.<br>EDDIE CASTRO<br>6839 SIMPSON AVE<br>NORTH HOLLYWOOD, CA 91605 | | | EMPLOYEE WAGES | | | | $149.80 | $149.80 | $0.00 |
| ACCOUNT NO.<br>EDEN EUSTACHE<br>40 JOHNSON ROAD<br>WEST ORANGE, NJ 7052 | | | EMPLOYEE WAGES | | | | $33.30 | $33.30 | $0.00 |
| ACCOUNT NO.<br>EDEN TYOHANNES<br>12761 FREDERICK STREET #205<br>MORENO VALLEY, CA 92553 | | | EMPLOYEE WAGES | | | | $34.13 | $34.13 | $0.00 |
| ACCOUNT NO.<br>EDUARDO HERRERA<br>1332 N DETROIT ST APT 2<br>LOS ANGELES, CA 90046 | | | EMPLOYEE WAGES | | | | $5,352.81 | $5,352.81 | $0.00 |
| ACCOUNT NO.<br>EDWARD ALANIZ<br>5600 CAMINO REAL<br>RIVERSIDE, CA 92509 | | | EMPLOYEE WAGES | | | | $2,572.60 | $2,572.60 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $8,405.84 | $8,405.84 | $0.00 |
|---|---|---|

**Metropark USA, Inc.**                                                                                     **11-22866**

Debtor                                                                                                      Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EDWARD FRITSCHER<br>74 LEXINGTON RD.<br>BILLERICA, MA 01821 | | | EMPLOYEE WAGES | | | | $649.79 | $649.79 | $0.00 |
| ACCOUNT NO.<br>EDWARD VASQUEZ<br>6720 SCARBOROUGH AVE<br>LAS VEGAS, NV 89107 | | | EMPLOYEE WAGES | | | | $1,905.91 | $1,905.91 | $0.00 |
| ACCOUNT NO.<br>EDWIN MATI JR.<br>8388 ROCHELLE DR<br>LAS VEGAS, NV 89147 | | | EMPLOYEE WAGES | | | | $282.79 | $282.79 | $0.00 |
| ACCOUNT NO.<br>EKATERINA TERNOSKY<br>5805 WESTMONT DR<br>PLANO, TX 75093 | | | EMPLOYEE WAGES | | | | $215.06 | $215.06 | $0.00 |
| ACCOUNT NO.<br>ELISE VELEY<br>6138 CHEYENNE TER<br>WEST LINN, OR 97068 | | | EMPLOYEE WAGES | | | | $334.78 | $334.78 | $0.00 |
| ACCOUNT NO.<br>ELISEO TORRES<br>219 TERRILL ROAD<br>FANWOOD, NJ 07023 | | | EMPLOYEE WAGES | | | | $1,159.44 | $1,159.44 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $4,547.78 | $4,547.78 | $0.00 |

Metropark USA, Inc.                                                                    11-22866

Debtor                                                                                 Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ELIZABETH GODDARD<br>83 CALVARY ST APT 1<br>WALTHAM, MA 02453 | | | EMPLOYEE WAGES | | | | $2,546.52 | $2,546.52 | $0.00 |
| ACCOUNT NO.<br><br>ELIZABETH NEWLAND<br>2609 CLIFTON AVE<br>CINCINNATI, OH 45219 | | | EMPLOYEE WAGES | | | | $22.32 | $22.32 | $0.00 |
| ACCOUNT NO.<br><br>ELIZABETH PERKINS<br>6453 TRELAWNEY AVE<br>TEMPLE CITY, CA 91780 | | | EMPLOYEE WAGES | | | | $2,783.48 | $2,783.48 | $0.00 |
| ACCOUNT NO.<br><br>ELIZABETH READLINGER<br>333 HOMER STREET<br>MANHATTAN BEACH, CA 90266 | | | EMPLOYEE WAGES | | | | $11,545.29 | $11,545.29 | $0.00 |
| ACCOUNT NO.<br><br>ELTON DOMINGCIL<br>6804 MYSTIC PLAIN CT<br>LAS VEGAS, NV 89149 | | | EMPLOYEE WAGES | | | | $150.80 | $150.80 | $0.00 |
| ACCOUNT NO.<br><br>EMILY PETERSON<br>17 HARRIET ST<br>BRIGHTON, MA 2135 | | | EMPLOYEE WAGES | | | | $76.13 | $76.13 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | Subtotal (Totals of this page) | $17,124.54 | $17,124.54 | $0.00 |
|---|---|---|---|---|

Metropark USA, Inc.                                                          11-22866

Debtor                                                               Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EMILY STROBL<br>3650 MT CARMEL RD<br>CINCINNATI, OH 45244 | | | EMPLOYEE WAGES | | | | $2,538.19 | $2,538.19 | $0.00 |
| ACCOUNT NO.<br>EMILY TRIPP<br>4845 TRANSIT RD<br>APT E2<br>DEPEW, NY 14043 | | | EMPLOYEE WAGES | | | | $2,278.41 | $2,278.41 | $0.00 |
| ACCOUNT NO.<br>ENRIQUE ROCHA<br>4425 DENIA CR<br>LAS VEGAS, NV 89108 | | | EMPLOYEE WAGES | | | | $209.09 | $209.09 | $0.00 |
| ACCOUNT NO.<br>EPIPHANY SEDA<br>6369 W. WASHINGTON<br>LAS VEGAS, NV 89107 | | | EMPLOYEE WAGES | | | | $568.70 | $568.70 | $0.00 |
| ACCOUNT NO.<br>ERES NAVARRETE<br>6307 PUAKEA PL<br>HONOLULU, HI 96825 | | | EMPLOYEE WAGES | | | | $321.40 | $321.40 | $0.00 |
| ACCOUNT NO.<br>ERIC HERNANDEZ<br>846 W. PANORAMA DR #216<br>PALENTINE, IL 60067 | | | EMPLOYEE WAGES | | | | $559.68 | $559.68 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)            $6,475.47    $6,475.47    $0.00

Metropark USA, Inc.                                                                      11-22866

Debtor                                                                                   Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ERIC SIPP<br>9216 CITY LIGHTS<br>ALISO VIEJO, CA 92656 | | | EMPLOYEE WAGES | | | | $148.20 | $148.20 | $0.00 |
| ACCOUNT NO.<br>ERICA KOTTLER<br>3 HICKORY LANE<br>WARREN, NJ 7059 | | | EMPLOYEE WAGES | | | | $151.20 | $151.20 | $0.00 |
| ACCOUNT NO.<br>ERICA NADOLNY<br>66 CHISWICK RD APT 5<br>BRIGHTON, MA 02135 | | | EMPLOYEE WAGES | | | | $2,041.05 | $2,041.05 | $0.00 |
| ACCOUNT NO.<br>ERICA SCHMIDT<br>92 REIMER STREET<br>SOMERVILLE, NJ 08876 | | | EMPLOYEE WAGES | | | | $140.04 | $140.04 | $0.00 |
| ACCOUNT NO.<br>ERICA WHARTON<br>100 COLEBROOK ST<br>HARTFORD, CT 06112 | | | EMPLOYEE WAGES | | | | $64.80 | $64.80 | $0.00 |
| ACCOUNT NO.<br>ERIK INES<br>16107 MALDEN ST<br>NORTH HILLS, CA 91343 | | | EMPLOYEE WAGES | | | | $264.06 | $264.06 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $2,809.35 | $2,809.35 | $0.00 |
|---|---|---|

Metropark USA, Inc.                                                    11-22866
Debtor                                                          Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ERIKA GONZALES<br>3581 SISKIYOU ST<br>LOS ANGELES, CA 90023 | | | EMPLOYEE WAGES | | | | $6,596.93 | $6,596.93 | $0.00 |
| ACCOUNT NO.<br>ERIKA SIMMONS<br>226 BROOKRIDGE AVE.<br>DORAVILLE, GA 30340 | | | EMPLOYEE WAGES | | | | $68.88 | $68.88 | $0.00 |
| ACCOUNT NO.<br>ERIN BELL<br>16187 MAGNOLIA WAY<br>FONTANA, CA 92336 | | | EMPLOYEE WAGES | | | | $216.94 | $216.94 | $0.00 |
| ACCOUNT NO.<br>ERIN HOLLAND<br>9478 DIAMOND WILLOW CT<br>LAS VEGAS, NV 89178 | | | EMPLOYEE WAGES | | | | $2,161.18 | $2,161.18 | $0.00 |
| ACCOUNT NO.<br>EUNETRA ORR<br>479 N ARMISTEAD ST #103<br>ALEXANDRIA, VA 22312 | | | EMPLOYEE WAGES | | | | $265.54 | $265.54 | $0.00 |
| ACCOUNT NO.<br>EVAN SIMS<br>14933 HILLSTONE AVE<br>FONTANA, CA 92536 | | | EMPLOYEE WAGES | | | | $842.13 | $842.13 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $10,151.59 | $10,151.59 | $0.00 |

**Metropark USA, Inc.**

11-22866

Debtor

Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FAIZAN GHORI<br>15 SILVER FIR<br>IRVINE, CA 92604 | | | EMPLOYEE WAGES | | | | $42.30 | $42.30 | $0.00 |
| ACCOUNT NO.<br>FALLON GROH<br>3024 PALM LANE<br>NORTHBROOK, IL 60062 | | | EMPLOYEE WAGES | | | | $117.42 | $117.42 | $0.00 |
| ACCOUNT NO.<br>FAREEBA NAFISI<br>1319 N SADDLE ROW<br>ADDISON, IL 60101 | | | EMPLOYEE WAGES | | | | $230.14 | $230.14 | $0.00 |
| ACCOUNT NO.<br>FELISHA CLAIR<br>594 EDGEMERE AVE<br>UNIONDALE, NY 11553 | | | EMPLOYEE WAGES | | | | $39.30 | $39.30 | $0.00 |
| ACCOUNT NO.<br>FOREST TOWNES<br>5008 BLAIR ST<br>PITTSBURGH, PA 15207 | | | EMPLOYEE WAGES | | | | $249.38 | $249.38 | $0.00 |
| ACCOUNT NO.<br>FRANCINE LAM<br>213 CHINOOK CIRCLE<br>PLACENTIA, CA 92870 | | | EMPLOYEE WAGES | | | | $1,782.62 | $1,782.62 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal (Totals of this page) | $2,461.16 | $2,461.16 | $0.00

**Metropark USA, Inc.**                                                    11-22866

Debtor                                                                     Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FRANK AMATUCCI<br>21 HILTON ST.<br>BELLEVILLE, NJ 07109 | | | EMPLOYEE WAGES | | | | $2,720.18 | $2,720.18 | $0.00 |
| ACCOUNT NO.<br>FRANKLIN CHRISTON<br>7927 FOREST LANE #425<br>DALLAS, TX 75243 | | | EMPLOYEE WAGES | | | | $446.50 | $446.50 | $0.00 |
| ACCOUNT NO.<br>GABE CANELAS<br>7 SILVER LEAF WAY #738<br>PEABODY, MA 01960 | | | EMPLOYEE WAGES | | | | $6,686.15 | $6,686.15 | $0.00 |
| ACCOUNT NO.<br>GABRIEL ASCEDO<br>12345 MARSHALL ST #5<br>CULVER CITY, CA 90230 | | | EMPLOYEE WAGES | | | | $77.17 | $77.17 | $0.00 |
| ACCOUNT NO.<br>GABRIELLA HERNANDEZ<br>1661 SWEET PEA<br>LAS VEGAS, NV 89183 | | | EMPLOYEE WAGES | | | | $116.91 | $116.91 | $0.00 |
| ACCOUNT NO.<br>GENO LOPEZ<br>5914 E HOXIE AVE<br>FRESNO, CA 93727 | | | EMPLOYEE WAGES | | | | $191.75 | $191.75 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $10,238.66 | $10,238.66 | $0.00 |
|---|---|---|

Metropark USA, Inc.

11-22866

Debtor

Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> GIANNI CARDOZA <br> 9319 QUIET MIST CT <br> LAS VEGAS, NV 89178 | | | EMPLOYEE WAGES | | | | $2,101.01 | $2,101.01 | $0.00 |
| ACCOUNT NO. <br> GINA PACIONE <br> 37 OCATILLO AVE <br> NEWBURY PARK, CA 91320 | | | EMPLOYEE WAGES | | | | $722.69 | $722.69 | $0.00 |
| ACCOUNT NO. <br> GISELLE QUINTERO <br> 8905 COPANO DRIVE <br> AUSTIN, TX 78749 | | | EMPLOYEE WAGES | | | | $60.52 | $60.52 | $0.00 |
| ACCOUNT NO. <br> GRANT GITTELSON <br> 672 EUCLID AVE <br> WEST HEMPSTEAD, NY 11552 | | | EMPLOYEE WAGES | | | | $117.30 | $117.30 | $0.00 |
| ACCOUNT NO. <br> GRIFFIN WEBB <br> 253 TIMBER RD <br> NEWBURY PARK, CA 91320 | | | EMPLOYEE WAGES | | | | $204.90 | $204.90 | $0.00 |
| ACCOUNT NO. <br> GUSTAVO CUERO <br> 1016 MELANIE'S WALK <br> PFLUGERVILLE, TX 78660 | | | EMPLOYEE WAGES | | | | $208.34 | $208.34 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $3,414.76 | $3,414.76 | $0.00 |
|---|---|---|

**Metropark USA, Inc.**                                                                                    **11-22866**

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> GUY MILLER <br> 7950 ETIWANDA AVE <br> #8201 <br> RANCHO CUCAMONGA, CA 91739 | | | EMPLOYEE WAGES | | | | $9,574.31 | $9,574.31 | $0.00 |
| ACCOUNT NO. <br> GWENDOLYN RODGERS <br> 2535 GLENWOOD AVENUE <br> ATLANTA, GA 30317 | | | EMPLOYEE WAGES | | | | $200.91 | $200.91 | $0.00 |
| ACCOUNT NO. <br> HAIDEE ROMERO <br> 4040 BADILLO CIRCLE <br> #26 <br> BALDWIN PARK, CA 91706 | | | EMPLOYEE WAGES | | | | $1,114.72 | $1,114.72 | $0.00 |
| ACCOUNT NO. <br> HANG TRAN <br> 14402 HILLSIDE CT. <br> HOUSTON, TX 77062 | | | EMPLOYEE WAGES | | | | $2,220.89 | $2,220.89 | $0.00 |
| ACCOUNT NO. <br> HARITH QUAYE <br> 2210 E BALL RD #218 <br> ANAHEIM HILLS, CA 92806 | | | EMPLOYEE WAGES | | | | $229.42 | $229.42 | $0.00 |
| ACCOUNT NO. <br> HAROLD DELEON <br> 172 BROADWAY RD <br> TRUMBULL, CT 06611 | | | EMPLOYEE WAGES | | | | $3,330.58 | $3,330.58 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal (Totals of this page)

| $16,670.84 | $16,670.84 | $0.00 |

**Metropark USA, Inc.**

**11-22866**

Debtor

Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HAROUT ZOBOYAN <br> 98 SALEM ST <br> WAKEFIELD, MA 01880 | | | EMPLOYEE WAGES | | | | $904.37 | $904.37 | $0.00 |
| ACCOUNT NO. <br><br> HAYDEN BERRYHILL <br> 200 ASHMARE PLACE <br> HASLET, TX 76052 | | | EMPLOYEE WAGES | | | | $224.19 | $224.19 | $0.00 |
| ACCOUNT NO. <br><br> HEIKE COLMAN <br> 50 RIDGEFIELD AVE UNIT 301 <br> BRIDGEPORT, CT 06610 | | | EMPLOYEE WAGES | | | | $2,339.95 | $2,339.95 | $0.00 |
| ACCOUNT NO. <br><br> HELEN FERNAND <br> 2378 EUCLID HTS BLVD <br> #5C <br> CLEVELAND, OH 44106 | | | EMPLOYEE WAGES | | | | $1,849.50 | $1,849.50 | $0.00 |
| ACCOUNT NO. <br><br> HEZRON PACAPAC <br> 3605 CARVERCOURT LANE <br> PLANO, TX 75074 | | | EMPLOYEE WAGES | | | | $215.62 | $215.62 | $0.00 |
| ACCOUNT NO. <br><br> HILLARY COURTNEY <br> 482 SUISSE DRIVE <br> SAN JOSE, CA 95123 | | | EMPLOYEE WAGES | | | | $131.10 | $131.10 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $5,664.72 | $5,664.72 | $0.00 |

**Metropark USA, Inc.**

**11-22866**

Debtor

Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>INDRA TURNER<br>10245 MARYLAND PKWAY<br>LAS VEGAS, NV 89183 | | | EMPLOYEE WAGES | | | | $119.60 | $119.60 | $0.00 |
| ACCOUNT NO.<br>INGRID AGUILAR<br>5601 E. ORANGETHORPE AVE<br>APT L-205<br>ANAHEIM HILLS, CA 92807 | | | EMPLOYEE WAGES | | | | $2,470.50 | $2,470.50 | $0.00 |
| ACCOUNT NO.<br>ISANGI OZUNA<br>19 WEST COLONY RD<br>LYNN, MA 01902 | | | EMPLOYEE WAGES | | | | $194.30 | $194.30 | $0.00 |
| ACCOUNT NO.<br>IVA BASIMAMOVIC<br>2202 JOEL WHEATON<br>HOUSTON, TX 77077 | | | EMPLOYEE WAGES | | | | $24.24 | $24.24 | $0.00 |
| ACCOUNT NO.<br>J. TYLER MARTIN<br>756 BOYNTON AVE<br>SAN JOSE, CA 95117 | | | EMPLOYEE WAGES | | | | $556.22 | $556.22 | $0.00 |
| ACCOUNT NO.<br>JACK ABUDA<br>500 KING DR APT 1212<br>DALY CITY, CA 94015 | | | EMPLOYEE WAGES | | | | $350.20 | $350.20 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $3,715.06 | $3,715.06 | $0.00 |

Metropark USA, Inc.                                                                     11-22866

Debtor                                                                                  Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JACK HAYEK<br>3213 CORINTH AVE<br>LOS ANGELES, CA 90066 | | | EMPLOYEE WAGES | | | | $475.52 | $475.52 | $0.00 |
| ACCOUNT NO.<br>JACOB NOH<br>1201 WILDER AVE<br>HONOLULU, HI 96822 | | | EMPLOYEE WAGES | | | | $528.39 | $528.39 | $0.00 |
| ACCOUNT NO.<br>JACQUELINE CANDANOZA<br>16705 STIENHAGEN<br>CYPRESS, TX 77429 | | | EMPLOYEE WAGES | | | | $142.41 | $142.41 | $0.00 |
| ACCOUNT NO.<br>JADE MAYO<br>473 TENNENT RD<br>MORGANVILLE, NJ 07751 | | | EMPLOYEE WAGES | | | | $673.80 | $673.80 | $0.00 |
| ACCOUNT NO.<br>JAFARI JETER<br>3778 HARVEST DR<br>DECATUR, GA 30034 | | | EMPLOYEE WAGES | | | | $2,122.58 | $2,122.58 | $0.00 |
| ACCOUNT NO.<br>JAIME PINA<br>3301 NE 1ST AVE<br>#1806<br>MIAMI, FL 33137 | | | EMPLOYEE WAGES | | | | $5,492.15 | $5,492.15 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $9,434.85 | $9,434.85 | $0.00 |
|---|---|---|

Metropark USA, Inc.

**Debtor**

11-22866

**Case No. (If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JAKE REYNOLDS<br>4180 RINCON AVE<br>CAMPBELL, CA 95008 | | | EMPLOYEE WAGES | | | | $185.43 | $185.43 | $0.00 |
| ACCOUNT NO.<br><br>JAMAL LITTLE<br>500 AIRTEX APT. 807<br>HOUSTON, TX 77090 | | | EMPLOYEE WAGES | | | | $101.37 | $101.37 | $0.00 |
| ACCOUNT NO.<br><br>JAMES CAOAGAN<br>1425A ALABAMA ST<br>SAN FRANCISCO, CA 94110 | | | EMPLOYEE WAGES | | | | $132.25 | $132.25 | $0.00 |
| ACCOUNT NO.<br><br>JAMES DYSON<br>1014 E BLACKLIDGE #1<br>TUCSON, AZ 85719 | | | EMPLOYEE WAGES | | | | $1,704.20 | $1,704.20 | $0.00 |
| ACCOUNT NO.<br><br>JAMES FISH<br>1190 S KENILWORTH<br>OAK PARK, IL 60304 | | | EMPLOYEE WAGES | | | | $4,991.64 | $4,991.64 | $0.00 |
| ACCOUNT NO.<br><br>JAMES HECK<br>17023 KETTLE CREEK DR<br>SPRING, TX 77379 | | | EMPLOYEE WAGES | | | | $453.36 | $453.36 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $7,568.25 | $7,568.25 | $0.00 |
|---|---|---|

Metropark USA, Inc.                                                                          11-22866

Debtor                                                                                  Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. JAMES KANE 14 FEMMIMORE CT FLANDERS, NJ 07836 | | | EMPLOYEE WAGES | | | | $299.92 | $299.92 | $0.00 |
| ACCOUNT NO. JAMES O'CONNOR 13115 B STREET EAST TACOMA, WA 98445 | | | EMPLOYEE WAGES | | | | $5,489.67 | $5,489.67 | $0.00 |
| ACCOUNT NO. JAMIE SUTTON 56 BUELL ST AKRON, NY 14001 | | | EMPLOYEE WAGES | | | | $152.82 | $152.82 | $0.00 |
| ACCOUNT NO. JANEL SPICER 570 BUCHANAN ST HILLSIDE, NJ 07208 | | | EMPLOYEE WAGES | | | | $592.49 | $592.49 | $0.00 |
| ACCOUNT NO. JANET ANDRADE 1365 HELEN DR. LOS ANGELES, CA 90063 | | | EMPLOYEE WAGES | | | | $673.03 | $673.03 | $0.00 |
| ACCOUNT NO. JASON MARTIN 1065 E OCEAN BLVD #3 LONG BEACH, CA 90802 | | | EMPLOYEE WAGES | | | | $3,361.54 | $3,361.54 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | Subtotal (Totals of this page) | $10,569.47 | $10,569.47 | $0.00 |
|---|---|---|---|---|

**Metropark USA, Inc.**

**11-22866**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JASON ORTEGA<br>2090 NW 85 AVE<br>PEMBROKE PINES, FL 33024 | | | EMPLOYEE WAGES | | | | $155.58 | $155.58 | $0.00 |
| ACCOUNT NO.<br><br>JAVIER ORTEGA<br>14029 ARTHUR<br>PARAMOUNT, CA 90723 | | | EMPLOYEE WAGES | | | | $283.77 | $283.77 | $0.00 |
| ACCOUNT NO.<br><br>JAYCIE ALANIZ<br>5938 WINNCLIFF DRIVE<br>RIVERSIDE, CA 92509 | | | EMPLOYEE WAGES | | | | $874.50 | $874.50 | $0.00 |
| ACCOUNT NO.<br><br>JAZMYN SMITH<br>1121 SANDY STONE RD APT G<br>ESSEX, MD 21221 | | | EMPLOYEE WAGES | | | | $119.43 | $119.43 | $0.00 |
| ACCOUNT NO.<br><br>JEDRIC JACOBE<br>2072 EASTVIEW DR<br>DES PLAINES, IL 60018 | | | EMPLOYEE WAGES | | | | $347.13 | $347.13 | $0.00 |
| ACCOUNT NO.<br><br>JEFF KLEIN<br>10768 N 101ST PLACE<br>SCOTTSDALE, AZ 85260 | | | EMPLOYEE WAGES | | | | $265.40 | $265.40 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $2,045.81 | $2,045.81 | $0.00 |
|---|---|---|

**Metropark USA, Inc.**                                                                    **11-22866**

Debtor                                                                                      Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JEFF MANIEGO<br>2210 DUVALL ST.<br>LOS ANGELES, CA 90031 | | | EMPLOYEE WAGES | | | | $400.03 | $400.03 | $0.00 |
| ACCOUNT NO.<br><br>JEFFREY SERPAS<br>709 BLACKFOOT COURT<br>SAN JOSE, CA 95123 | | | EMPLOYEE WAGES | | | | $1,948.46 | $1,948.46 | $0.00 |
| ACCOUNT NO.<br><br>JEFFREY YOUNG<br>102 NIGHTINGALE CT<br>OLD BRIDGE, NJ 08857 | | | EMPLOYEE WAGES | | | | $200.26 | $200.26 | $0.00 |
| ACCOUNT NO.<br><br>JENNIFER ANGUIANO<br>3245 LUBEC VALLEY LN<br>HENDERSON, NV 89074 | | | EMPLOYEE WAGES | | | | $2,325.18 | $2,325.18 | $0.00 |
| ACCOUNT NO.<br><br>JENNIFER BOULWARE<br>12333 TEXAS AVE  APT. 8<br>LOS ANGELES, CA 90025 | | | EMPLOYEE WAGES | | | | $635.14 | $635.14 | $0.00 |
| ACCOUNT NO.<br><br>JENNIFER GARCIA<br>93 FOREST RD<br>CENTEREACH, NY 11720 | | | EMPLOYEE WAGES | | | | $155.51 | $155.51 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $5,664.58 | $5,664.58 | $0.00 |

Metropark USA, Inc.

11-22866

Debtor

Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JENNIFER KEUM<br>1918 ORANGETHORPE AVE<br>FULLERTON, CA 92833 | | | EMPLOYEE WAGES | | | | $79.50 | $79.50 | $0.00 |
| ACCOUNT NO.<br><br>JENNIFER MANDELL<br>19400 BUSINESS CENTER DR.<br>STE 102<br>NORTHRIDGE, CA 91324 | | | EMPLOYEE WAGES | | | | $4,855.31 | $4,855.31 | $0.00 |
| ACCOUNT NO.<br><br>JENNIFER POWELL<br>4041 MEDICAL DR<br>SAN ANTONIO, TX 78229 | | | EMPLOYEE WAGES | | | | $379.62 | $379.62 | $0.00 |
| ACCOUNT NO.<br><br>JENNIFER SARKISIAN<br>11614 CHIQUITA<br>STUDIO CITY, CA 91604 | | | EMPLOYEE WAGES | | | | $10,792.31 | $10,792.31 | $0.00 |
| ACCOUNT NO.<br><br>JENNIFER SKRZYPCZAK<br>487 W GAINSBOROUGH RD<br>#102<br>THOUSAND OAKS, CA 91360 | | | EMPLOYEE WAGES | | | | $3,433.59 | $3,433.59 | $0.00 |
| ACCOUNT NO.<br><br>JENNIFER VASQUEZ<br>13221 ALANWOOD RD.<br>LA PUENTE, CA 91746 | | | EMPLOYEE WAGES | | | | $1,352.94 | $1,352.94 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $20,893.27 | $20,893.27 | $0.00 |

Metropark USA, Inc.                                                                                          11-22866

Debtor                                                                                                        Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JENNIFER YAN <br> 12 FARM ROAD <br> SOUTH SAN FRANCISCO, CA 94080 | | | EMPLOYEE WAGES | | | | $203.30 | $203.30 | $0.00 |
| ACCOUNT NO. <br> JENNY RHEE <br> 3130 E 2ND ST #8 <br> LONG BEACH, CA 90803 | | | EMPLOYEE WAGES | | | | $4,511.54 | $4,511.54 | $0.00 |
| ACCOUNT NO. <br> JEREMIAH CAROLINO <br> 2648 SUPREME CT <br> JACKSONVILLE, FL 32246 | | | EMPLOYEE WAGES | | | | $227.07 | $227.07 | $0.00 |
| ACCOUNT NO. <br> JERMAINE WHITE <br> 8 ARBOR RIDGE LANE <br> SOUTH SETAUKET, NY 11720 | | | EMPLOYEE WAGES | | | | $506.40 | $506.40 | $0.00 |
| ACCOUNT NO. <br> JESSE GREENE <br> 302 W 38TH ST <br> AUSTIN, TX 78705 | | | EMPLOYEE WAGES | | | | $337.70 | $337.70 | $0.00 |
| ACCOUNT NO. <br> JESSE SOTO <br> 842 CALIFORNIA PRIVADO <br> ONTARIO, CA 91762 | | | EMPLOYEE WAGES | | | | $3,685.84 | $3,685.84 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)          | $9,471.85 | $9,471.85 | $0.00 |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JESSICA ARMIJO<br>862 W CHESHIRE ST<br>RAILTO, CA 92377 | | | EMPLOYEE WAGES | | | | $90.67 | $90.67 | $0.00 |
| ACCOUNT NO.<br>JESSICA CAO<br>1501 BACCARAT CT<br>SANFORD, FL 32771 | | | EMPLOYEE WAGES | | | | $216.45 | $216.45 | $0.00 |
| ACCOUNT NO.<br>JESSICA DELILLO<br>68 BROOKFIELD RD<br>SEYMOUR, CT 06483 | | | EMPLOYEE WAGES | | | | $107.73 | $107.73 | $0.00 |
| ACCOUNT NO.<br>JESSICA GONZALES<br>2885 S TAYLOR AVE<br>ONTARIO, CA 91761 | | | EMPLOYEE WAGES | | | | $404.99 | $404.99 | $0.00 |
| ACCOUNT NO.<br>JESSICA HAGGERTY<br>153 BROWN AVE.<br>MANDFIELD, MA 02048 | | | EMPLOYEE WAGES | | | | $622.81 | $622.81 | $0.00 |
| ACCOUNT NO.<br>JESSICA NAPONELLI<br>7 PROSPECTOR CT<br>TRABUCO CANYON, CA 92679 | | | EMPLOYEE WAGES | | | | $2,352.87 | $2,352.87 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal (Totals of this page) | $3,795.52 | $3,795.52 | $0.00

Metropark USA, Inc.                                                    11-22866

Debtor                                                                 Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JESSICA VERGARA <br> 2711 RIDGELINE DR <br> #306 <br> CORONA, CA 92882 | | | EMPLOYEE WAGES | | | | $280.26 | $280.26 | $0.00 |
| ACCOUNT NO. <br> JHONATTAN GARCIA <br> 457 PITTMAN <br> RICHARDSON, TX 75081 | | | EMPLOYEE WAGES | | | | $3,898.94 | $3,898.94 | $0.00 |
| ACCOUNT NO. <br> JIM PANDOLFE <br> 47 PATSY LANE <br> CITY OF INDUSTRY, CA 91746 | | | EMPLOYEE WAGES | | | | $372.96 | $372.96 | $0.00 |
| ACCOUNT NO. <br> JIMMY LARIOS <br> 721 S. BRIARGATE LN. <br> COVINA, CA 91723 | | | EMPLOYEE WAGES | | | | $5,355.68 | $5,355.68 | $0.00 |
| ACCOUNT NO. <br> JOANA VICTOR <br> 16720 OBISPO DR <br> LA MIRADA, CA 90638 | | | EMPLOYEE WAGES | | | | $133.48 | $133.48 | $0.00 |
| ACCOUNT NO. <br> JOCELYN GALVAN <br> 317 ASHLAND AVE <br> HIGHWOOD, IL 60040 | | | EMPLOYEE WAGES | | | | $836.94 | $836.94 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $10,878.26 | $10,878.26 | $0.00 |

Metropark USA, Inc.                                                                                    11-22866

Debtor                                                                                          Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JOEL VALENZUELA JR<br>537 22 ND STREET<br>OAKLAND, CA 94612 | | | EMPLOYEE WAGES | | | | $2,734.62 | $2,734.62 | $0.00 |
| ACCOUNT NO.<br>JOHN O'HARA<br>588 GUERRERO STREET<br>SAN FRANCISCO, CA 94110 | | | EMPLOYEE WAGES | | | | $5,635.78 | $5,635.78 | $0.00 |
| ACCOUNT NO.<br>JONATHAN CHUA<br>2474 CLEAR SPRINGS COURT<br>SAN JOSE, CA 95133 | | | EMPLOYEE WAGES | | | | $38.50 | $38.50 | $0.00 |
| ACCOUNT NO.<br>JONATHAN SAMPAGA<br>95-431 KUAHELANI AVE #122<br>MILILANI, HI 96789 | | | EMPLOYEE WAGES | | | | $103.46 | $103.46 | $0.00 |
| ACCOUNT NO.<br>JORDAN GIBSON<br>1020 S FARBER AVE<br>GLENDORA, CA 91740 | | | EMPLOYEE WAGES | | | | $177.46 | $177.46 | $0.00 |
| ACCOUNT NO.<br>JORDAN VENTUNI<br>120 G DICKINSON ST<br>PHILADELPHIA, PA 19147 | | | EMPLOYEE WAGES | | | | $180.40 | $180.40 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $8,870.22 | $8,870.22 | $0.00 |
|---|---|---|

Metropark USA, Inc.                                                                    11-22866

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JORGE ARROYO<br>21050 VANOWEN ST<br>#416<br>CANOGA PARK, CA 91303 | | | EMPLOYEE WAGES | | | | $194.94 | $194.94 | $0.00 |
| ACCOUNT NO.<br><br>JORGE BATZ<br>18334 NORTH WILLOW BLUFF RD<br>KATY, TX 77449 | | | EMPLOYEE WAGES | | | | $429.37 | $429.37 | $0.00 |
| ACCOUNT NO.<br><br>JOSEPH BARRE<br>5811 CYPRESSWICK CR<br>SPRING, TX 77379 | | | EMPLOYEE WAGES | | | | $1,820.98 | $1,820.98 | $0.00 |
| ACCOUNT NO.<br><br>JOSEPH MEDRANO<br>10114 CANTERTROT DR<br>HUMBLE, TX 77338 | | | EMPLOYEE WAGES | | | | $72.80 | $72.80 | $0.00 |
| ACCOUNT NO.<br><br>JOSEPH OCHOA<br>134 NORTH MISSION DR<br>SAN GABRIEL, CA 91775 | | | EMPLOYEE WAGES | | | | $164.10 | $164.10 | $0.00 |
| ACCOUNT NO.<br><br>JOSEPH RIVERS<br>10225 WORTHAM BLVD<br>HOUSTON, TX 77065 | | | EMPLOYEE WAGES | | | | $288.33 | $288.33 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | Subtotal (Totals of this page) | $2,970.52 | $2,970.52 | $0.00 |

**Metropark USA, Inc.**

**11-22866**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JOSEPHINE PALACIO<br>37171 SYCAMORE ST<br>APT 925<br>NEWARK, CA 94560 | | | EMPLOYEE WAGES | | | | $231.05 | $231.05 | $0.00 |
| ACCOUNT NO.<br>JOSHUA BAUER<br>5638 ORIOLE<br>HOUSTON, TX 77017 | | | EMPLOYEE WAGES | | | | $284.90 | $284.90 | $0.00 |
| ACCOUNT NO.<br>JOSHUA HAAN<br>516 UNBRIDLED LANE<br>KELLER, TX 76248 | | | EMPLOYEE WAGES | | | | $645.84 | $645.84 | $0.00 |
| ACCOUNT NO.<br>JOSHUA HOFFMAN<br>9 CLINTON ST<br>FREEHOLD, NJ 07728 | | | EMPLOYEE WAGES | | | | $1,386.20 | $1,386.20 | $0.00 |
| ACCOUNT NO.<br>JOSHUA ILIE<br>5745 STOVER AVE<br>RIVERSIDE, CA 92505 | | | EMPLOYEE WAGES | | | | $585.62 | $585.62 | $0.00 |
| ACCOUNT NO.<br>JOYNA REYES<br>684 DOROTHY AVE<br>SAN JOSE, CA 95125 | | | EMPLOYEE WAGES | | | | $82.10 | $82.10 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | Subtotal<br>(Totals of this page) | $3,215.71 | $3,215.71 | $0.00 |
|---|---|---|---|---|

| Metropark USA, Inc. | 11-22866 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JUAN ZAVALA<br>1614 GLENFIELD AVE.<br>DALLAS, TX 75224 | | | EMPLOYEE WAGES | | | | $29.81 | $29.81 | $0.00 |
| ACCOUNT NO.<br>JUDY ALFARO<br>7719 WOODSMAN TRAIL<br>HOUSTON, TX 77040 | | | EMPLOYEE WAGES | | | | $30.21 | $30.21 | $0.00 |
| ACCOUNT NO.<br>JUDY MOON<br>14311 STRUTTON DR<br>SUGARLAND, TX 77498 | | | EMPLOYEE WAGES | | | | $3,216.91 | $3,216.91 | $0.00 |
| ACCOUNT NO.<br>JUILY-MAI HO<br>1923 MT. PLEASANT AVE.<br>SAN JOSE, CA 95148 | | | EMPLOYEE WAGES | | | | $755.45 | $755.45 | $0.00 |
| ACCOUNT NO.<br>JULIA GREEN<br>3534 BELDARE AVE<br>CINCINNATI, OH 45220 | | | EMPLOYEE WAGES | | | | $877.15 | $877.15 | $0.00 |
| ACCOUNT NO.<br>JULIA MARTINEZ<br>7711 LIPPIZAN DR.<br>RIVERSIDE, CA 92509 | | | EMPLOYEE WAGES | | | | $3,489.85 | $3,489.85 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $8,399.38 | $8,399.38 | $0.00 |
|---|---|---|

**Metropark USA, Inc.**                                          **11-22866**

Debtor                                                          Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JULIANNA LANGMAJER <br> 543 KLOTTER AVE APT #3 <br> CINCINNATI, OH 45214 | | | EMPLOYEE WAGES | | | | $226.86 | $226.86 | $0.00 |
| ACCOUNT NO. <br><br> JULIE SOLIS <br> 17618 BENDING POST DR <br> HOUSTON, TX 77095 | | | EMPLOYEE WAGES | | | | $1,428.50 | $1,428.50 | $0.00 |
| ACCOUNT NO. <br><br> JULIE WILSON <br> 46-280 KAHULUPA ST <br> KANEOHE, HI 96744 | | | EMPLOYEE WAGES | | | | $39.00 | $39.00 | $0.00 |
| ACCOUNT NO. <br><br> JULIO TRUJILLO <br> 1407 E 28TH STREET <br> TUCSON, AZ 85713 | | | EMPLOYEE WAGES | | | | $2,555.52 | $2,555.52 | $0.00 |
| ACCOUNT NO. <br><br> JULIUS KILPATRICK <br> 3333 E BAYAUD AVE <br> #603 <br> DENVER, CO 80209 | | | EMPLOYEE WAGES | | | | $63.18 | $63.18 | $0.00 |
| ACCOUNT NO. <br><br> JUSTIN BERTOLONE <br> 12497 CEDAR RD. <br> APT 86 <br> CLEVELAND HEIGHTS, OH 44106 | | | EMPLOYEE WAGES | | | | $1,112.41 | $1,112.41 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $5,425.46 | $5,425.46 | $0.00 |
|---|---|---|

Metropark USA, Inc.                                                    11-22866

Debtor                                                                 Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JUSTIN MAXWELL<br>19915 BIG CANYON<br>KATY, TX 77064 | | | EMPLOYEE WAGES | | | | $245.20 | $245.20 | $0.00 |
| ACCOUNT NO.<br>KADEEM JACKSON<br>2003 BARRY RD<br>BALTIMORE, MD 21222 | | | EMPLOYEE WAGES | | | | $915.67 | $915.67 | $0.00 |
| ACCOUNT NO.<br>KAITLIN HERINGES<br>3 INTERLAKEN RD<br>MONMOUTH JUNCTION, NJ 08852 | | | EMPLOYEE WAGES | | | | $167.01 | $167.01 | $0.00 |
| ACCOUNT NO.<br>KAITLIN HIPWORTH<br>174 MEADBROOK RD<br>GARDEN CITY, NY 11530 | | | EMPLOYEE WAGES | | | | $230.21 | $230.21 | $0.00 |
| ACCOUNT NO.<br>KAREN CORNETT<br>12055 GREYFORD ST.<br>WHITTIER, CA 90606 | | | EMPLOYEE WAGES | | | | $5,564.61 | $5,564.61 | $0.00 |
| ACCOUNT NO.<br>KAREN GREEN<br>15 NOLA AVE<br>ROCHESTER, NH 03867 | | | EMPLOYEE WAGES | | | | $16,365.38 | $11,725.00 | $4,640.38 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $23,488.08 | $18,847.70 | $4,640.38 |
|---|---|---|

**Metropark USA, Inc.**                                                    **11-22866**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW,JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> KAREN LAYTEN <br> 6551 LIMERICK DR. <br> HUNTINGTON BEACH, CA 92647 | | | EMPLOYEE WAGES | | | | $4,689.79 | $4,689.79 | $0.00 |
| ACCOUNT NO. <br> KARENA MACK <br> 23434 91ST AVE S <br> APT JJ104 <br> KENT, WA 98105 | | | EMPLOYEE WAGES | | | | $1,055.21 | $1,055.21 | $0.00 |
| ACCOUNT NO. <br> KARIE GILES <br> 6431 CLOUGH PIKE #6 <br> CINCINNATI, OH 45244 | | | EMPLOYEE WAGES | | | | $1,232.94 | $1,232.94 | $0.00 |
| ACCOUNT NO. <br> KARLA CABEZUELA <br> 777 CUSTER ROAD <br> #21-3 <br> RICHARDSON, TX 75080 | | | EMPLOYEE WAGES | | | | $7,076.92 | $7,076.92 | $0.00 |
| ACCOUNT NO. <br> KARLA ZABALLERO <br> 267 PENNY HILL DR <br> SAN JOSE, CA 95127 | | | EMPLOYEE WAGES | | | | $33.06 | $33.06 | $0.00 |
| ACCOUNT NO. <br> KARLY LOGAN <br> 916 20TH ST SE <br> PUYALLUP, WA 98372 | | | EMPLOYEE WAGES | | | | $460.10 | $460.10 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $14,548.02 | $14,548.02 | $0.00 |
|---|---|---|

Metropark USA, Inc.                                                    11-22866

Debtor                                                                 Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KASEY MARINO<br>23 BARRISTER LN.<br>MANALAPAN, NJ 07726 | | | EMPLOYEE WAGES | | | | $38.70 | $38.70 | $0.00 |
| ACCOUNT NO.<br>KATCHE GORE<br>2631 BOWMEN RD SE #103<br>WASHINGTON, DC 20020 | | | EMPLOYEE WAGES | | | | $203.50 | $203.50 | $0.00 |
| ACCOUNT NO.<br>KATE HAPSIS<br>4 MARSH DRIVE<br>JACKSONVILLE BEACH, FL 32250 | | | EMPLOYEE WAGES | | | | $314.01 | $314.01 | $0.00 |
| ACCOUNT NO.<br>KATE LOGAN<br>2000 MEADOWBROOK LN<br>MARIETTA, GA 30067 | | | EMPLOYEE WAGES | | | | $141.40 | $141.40 | $0.00 |
| ACCOUNT NO.<br>KATHERINE DWYER<br>1369 FOXWORTHY AVE<br>SAN JOSE, CA 95118 | | | EMPLOYEE WAGES | | | | $162.26 | $162.26 | $0.00 |
| ACCOUNT NO.<br>KATHY MARTINEZ<br>2001 MARVEL DR<br>IRVING, TX 75060 | | | EMPLOYEE WAGES | | | | $508.04 | $508.04 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $1,367.91 | $1,367.91 | $0.00 |
|---|---|---|

**Metropark USA, Inc.**

**11-22866**

Debtor

Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KATIE IVES<br>83 ORCHARD WALK<br>WILLIAMSVILLE, NY 14221 | | | EMPLOYEE WAGES | | | | $747.37 | $747.37 | $0.00 |
| ACCOUNT NO.<br>KAYLA MOORE<br>3 NETTIE CT<br>ROCKY POINT, NY 11778 | | | EMPLOYEE WAGES | | | | $2,005.58 | $2,005.58 | $0.00 |
| ACCOUNT NO.<br>KAYLA WATSON<br>299 PACIFIC STREET<br>BRIDGEPORT, CT 06606 | | | EMPLOYEE WAGES | | | | $383.85 | $383.85 | $0.00 |
| ACCOUNT NO.<br>KEESHA HOLDEN<br>1725 CRESCENT PLAZA<br>#1208<br>HOUSTON, TX 77077 | | | EMPLOYEE WAGES | | | | $6,027.21 | $6,027.21 | $0.00 |
| ACCOUNT NO.<br>KEISHA PAUL<br>35 GESSNER TERRACE<br>POMONA, NY 10970 | | | EMPLOYEE WAGES | | | | $337.32 | $337.32 | $0.00 |
| ACCOUNT NO.<br>KEITH DILLEY<br>4136 WINDSPRING ST<br>CORONA, CA 92883 | | | EMPLOYEE WAGES | | | | $4,811.54 | $4,811.54 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $14,312.87 | $14,312.87 | $0.00 |
|---|---|---|

Metropark USA, Inc.                                                                      11-22866

Debtor                                                                                   Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KELLY DISSAKUL<br>9687 OLD STORM COURT<br>LAS VEGAS, NV 89178 | | | EMPLOYEE WAGES | | | | $407.46 | $407.46 | $0.00 |
| ACCOUNT NO.<br>KELLY DONOHOE<br>3185 ADAMSWOOD DR<br>SAN JOSE, CA 95148 | | | EMPLOYEE WAGES | | | | $2,187.45 | $2,187.45 | $0.00 |
| ACCOUNT NO.<br>KELLY MAGSAYO<br>1320 WEST 146TH ST<br>GARDENA, CA 90247 | | | EMPLOYEE WAGES | | | | $281.44 | $281.44 | $0.00 |
| ACCOUNT NO.<br>KELLY MAHAN<br>15365 MAHAN CT<br>MOORPARK, CA 93021 | | | EMPLOYEE WAGES | | | | $427.74 | $427.74 | $0.00 |
| ACCOUNT NO.<br>KELLY VELIKONYA<br>8389 PODDOCK<br>MENTOR, OH 44060 | | | EMPLOYEE WAGES | | | | $1,496.70 | $1,496.70 | $0.00 |
| ACCOUNT NO.<br>KELSEY SHELTON<br>410 S. MORGAN APT #412<br>CHICAGO, IL 60607 | | | EMPLOYEE WAGES | | | | $431.50 | $431.50 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $5,232.29 | $5,232.29 | $0.00 |

Metropark USA, Inc.                                                                11-22866

Debtor                                                                          Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KENNY DE LA CALZADA<br>5842 SAGAMORE BAY LN<br>RICHMOND, TX 77469 | | | EMPLOYEE WAGES | | | | $1,540.01 | $1,540.01 | $0.00 |
| ACCOUNT NO.<br>KHANH LY<br>1097 HUNTERSTON PL<br>CUPERTINO, CA 95014 | | | EMPLOYEE WAGES | | | | $128.11 | $128.11 | $0.00 |
| ACCOUNT NO.<br>KHOI NGUYEN<br>427 FAIR DR.<br>APT #202<br>COSTA MESA, CA 92626 | | | EMPLOYEE WAGES | | | | $254.94 | $254.94 | $0.00 |
| ACCOUNT NO.<br>KIMANH NGUYEN<br>3951 SPRING TIDE GROVE<br>KENNESAW, GA 30144 | | | EMPLOYEE WAGES | | | | $138.60 | $138.60 | $0.00 |
| ACCOUNT NO.<br>KIMBERLY BOULDIN<br>631 SAND RIDGE DR.<br>VALRICO, FL 33594 | | | EMPLOYEE WAGES | | | | $2,639.69 | $2,639.69 | $0.00 |
| ACCOUNT NO.<br>KIMBERLY LUPO<br>35 SHORE DRIVE APT F<br>PEABODY, MA 01960 | | | EMPLOYEE WAGES | | | | $203.24 | $203.24 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $4,904.59 | $4,904.59 | $0.00 |
|---|---|---|

**Metropark USA, Inc.**                                                    **11-22866**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> KIMBERLY PHAM <br> 812 NORTH 4TH STREET <br> SAN JOSE, CA 95112 | | | EMPLOYEE WAGES | | | | $72.14 | $72.14 | $0.00 |
| ACCOUNT NO. <br><br> KIMBERLY WALKER <br> 3937 HEATHERSAGE DR <br> HOUSTON, TX 77084 | | | EMPLOYEE WAGES | | | | $3,081.30 | $3,081.30 | $0.00 |
| ACCOUNT NO. <br><br> KIRBY WOOD <br> 811 W SLAUGHTER <br> 1206 <br> AUSTIN, TX 78748 | | | EMPLOYEE WAGES | | | | $145.28 | $145.28 | $0.00 |
| ACCOUNT NO. <br><br> KIRSTEN GRANT <br> 205 VIRGINIA AVE <br> AUDUBON, NJ 8106 | | | EMPLOYEE WAGES | | | | $262.60 | $262.60 | $0.00 |
| ACCOUNT NO. <br><br> KRISTEN CURETTE <br> 3016 QUAIL HOLLOW CIR <br> BAYTOWN, TX 77521 | | | EMPLOYEE WAGES | | | | $49.50 | $49.50 | $0.00 |
| ACCOUNT NO. <br><br> KRISTEN JUGO <br> 2100 WALNUT CIRCLE <br> NORTHBROOK, IL 60062 | | | EMPLOYEE WAGES | | | | $294.21 | $294.21 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $3,905.03 | $3,905.03 | $0.00 |
|---|---|---|

**Metropark USA, Inc.**                                                            **11-22866**

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> KRISTIN VLEUGEL <br> 51 N BALPH 2R <br> PITTSBURGH, PA 15202 | | | EMPLOYEE WAGES | | | | $801.37 | $801.37 | $0.00 |
| ACCOUNT NO. <br> KRISTINA CONARY <br> 74 PARK ST. <br> STONEHAM, MA 02180 | | | EMPLOYEE WAGES | | | | $483.70 | $483.70 | $0.00 |
| ACCOUNT NO. <br> KRISTOFFER RIVERA <br> 12530 ADMIRALTY WAY G304 <br> EVERETT, WA 98204 | | | EMPLOYEE WAGES | | | | $2,139.56 | $2,139.56 | $0.00 |
| ACCOUNT NO. <br> KRISTY HENSLIN <br> 5053 SEPULVEDA AVE <br> SAN BERNARDINO, CA 92404 | | | EMPLOYEE WAGES | | | | $1,807.81 | $1,807.81 | $0.00 |
| ACCOUNT NO. <br> KYLE BIDWELL <br> 13717 NW 2ND AVE <br> VANCOUVER, WA 98685 | | | EMPLOYEE WAGES | | | | $48.36 | $48.36 | $0.00 |
| ACCOUNT NO. <br> KYLE MONTGOMERY <br> 2427 MAGNOLIA AVE <br> LONG BEACH, CA 90806 | | | EMPLOYEE WAGES | | | | $274.89 | $274.89 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $5,555.68 | $5,555.68 | $0.00 |

**Metropark USA, Inc.**                                                                    **11-22866**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LAKARSHA MILES - BLOXSON <br> 11201 OTSEGO ST <br> APT #206 <br> NORTH HOLLYWOOD, CA 91601 | | | EMPLOYEE WAGES | | | | $3,028.40 | $3,028.40 | $0.00 |
| ACCOUNT NO. <br><br> LANCE HUTCHISON <br> 1878 ECHO PARK AVENUE <br> LOS ANGELES, CA 90026 | | | EMPLOYEE WAGES | | | | $24,326.92 | $11,725.00 | $12,601.92 |
| ACCOUNT NO. <br><br> LANE SAUNDERS <br> 2109 SPECTRUM <br> IRVINE, CA 92618 | | | EMPLOYEE WAGES | | | | $7,232.90 | $7,232.90 | $0.00 |
| ACCOUNT NO. <br><br> LATASHA RIVERA <br> 4503 RALEIGH CR. <br> AUSTIN, TX 78744 | | | EMPLOYEE WAGES | | | | $74.05 | $74.05 | $0.00 |
| ACCOUNT NO. <br><br> LATOYA DONALDSON <br> 5681 EDIENFIELD RD <br> JACKSONVILLE, FL 32277 | | | EMPLOYEE WAGES | | | | $751.80 | $751.80 | $0.00 |
| ACCOUNT NO. <br><br> LATOYA MEDLEY <br> 349 DURHAM AVE <br> METUCHEN, NJ 08840 | | | EMPLOYEE WAGES | | | | $313.64 | $313.64 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $35,727.71 | $23,125.79 | $12,601.92 |
|---|---|---|

Metropark USA, Inc.                                                                                      11-22866

Debtor                                                                                         Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LAURA AMOS<br>16255 NW PAISLEY<br>BEAVERTON, OR 97006 | | | EMPLOYEE WAGES | | | | $129.34 | $129.34 | $0.00 |
| ACCOUNT NO.<br>LAURA BOJANOWSKI<br>4585 AMBROSE AVE.<br>LOS ANGELES, CA 90027 | | | EMPLOYEE WAGES | | | | $10,615.38 | $10,615.38 | $0.00 |
| ACCOUNT NO.<br>LAURA EROPKIN<br>139 SEASPRAY SOUTH<br>LAGUNA NIGUEL, CA 92677 | | | EMPLOYEE WAGES | | | | $2,257.12 | $2,257.12 | $0.00 |
| ACCOUNT NO.<br>LAURA KILLEAN<br>86 PATCHOGUE DR<br>ROCKY POINT, NY 11778 | | | EMPLOYEE WAGES | | | | $310.08 | $310.08 | $0.00 |
| ACCOUNT NO.<br>LAUREN BOS<br>16 DELAMESA WEST<br>IRVINE, CA 92620 | | | EMPLOYEE WAGES | | | | $826.49 | $826.49 | $0.00 |
| ACCOUNT NO.<br>LAURICE BITON<br>3323 GARDEN AVENUE<br>LOS ANGELES, CA 90039 | | | EMPLOYEE WAGES | | | | $98.60 | $98.60 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $14,237.01 | $14,237.01 | $0.00 |

Metropark USA, Inc.                                                                11-22866

Debtor                                                                Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LAVAUGHN BAKER<br>8849 COLEMAN ST.<br>#201<br>FRISCO, TX 75034 | | | EMPLOYEE WAGES | | | | $480.61 | $480.61 | $0.00 |
| ACCOUNT NO.<br>LEAH MALPHRUS-GREEN<br>205 OLEANDER ST<br>NEPTUNE BEACH, FL 32266 | | | EMPLOYEE WAGES | | | | $1,337.51 | $1,337.51 | $0.00 |
| ACCOUNT NO.<br>LEON JEX<br>6175 N FIGARDEN DRIVE<br># 206<br>FRESNO, CA 93722 | | | EMPLOYEE WAGES | | | | $3,823.38 | $3,823.38 | $0.00 |
| ACCOUNT NO.<br>LEROY RAMIREZ<br>500 S. LOS ROBLES #107<br>PASADENA, CA 91101 | | | EMPLOYEE WAGES | | | | $6,900.00 | $6,900.00 | $0.00 |
| ACCOUNT NO.<br>LETICIA LOPEZ<br>7401 ALMA DR #1023<br>PLANO, TX 75025 | | | EMPLOYEE WAGES | | | | $49.80 | $49.80 | $0.00 |
| ACCOUNT NO.<br>LETICIA WIECZORKIEWICZ<br>9559 HOBART DR<br>RIVERSIDE, CA 92503 | | | EMPLOYEE WAGES | | | | $1,818.41 | $1,818.41 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $14,409.71 | $14,409.71 | $0.00 |

Metropark USA, Inc.                                                                 11-22866

Debtor                                                                              Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **LILLIAN JETER 910 LISTER GARLAND, TX 75040** | | | **EMPLOYEE WAGES** | | | | $141.65 | $141.65 | $0.00 |
| ACCOUNT NO. **LINDA GARCIA 339 LEAGUE AVE. LA PUENTE, CA 91744** | | | **EMPLOYEE WAGES** | | | | $1,658.08 | $1,658.08 | $0.00 |
| ACCOUNT NO. **LINDSAY FLETCHER 1405 N ROOSEVELT AVE PASADENA, CA 91104** | | | **EMPLOYEE WAGES** | | | | $174.15 | $174.15 | $0.00 |
| ACCOUNT NO. **LINDSEY HAAS 3019 TERRACE HILLS HOUSTON, TX 77007** | | | **EMPLOYEE WAGES** | | | | $1,527.32 | $1,527.32 | $0.00 |
| ACCOUNT NO. **LINDSEY STEPHENS 5720 W. CENTINELA AVE. #111 LOS ANGELES, CA 90045** | | | **EMPLOYEE WAGES** | | | | $6,472.91 | $6,472.91 | $0.00 |
| ACCOUNT NO. **LIRON BEN-MOSHE 135 FOX WOOD DR JERICHO, NY 11753** | | | **EMPLOYEE WAGES** | | | | $254.30 | $254.30 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | | | |
|---|---|---|---|
| Subtotal (Totals of this page) | $10,228.41 | $10,228.41 | $0.00 |

Metropark USA, Inc.                                                                              11-22866

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW.JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LISA CHI<br>1047 PACIFIC STREET<br>SANTA MONICA, CA 90405 | | | EMPLOYEE WAGES | | | | $24,230.77 | $11,725.00 | $12,505.77 |
| ACCOUNT NO.<br>LISA GILGER<br>2100 EAST KATELLA AVE<br>#232<br>ANAHEIM, CA 92806 | | | EMPLOYEE WAGES | | | | $4,134.64 | $4,134.64 | $0.00 |
| ACCOUNT NO.<br>LISA MIN<br>325 E GLENARM ST<br>PASADENA, CA 91106 | | | EMPLOYEE WAGES | | | | $3,324.18 | $3,324.18 | $0.00 |
| ACCOUNT NO.<br>LISA PEREZ<br>3680 HOOVER ST<br>RIVERSIDE, CA 92504 | | | EMPLOYEE WAGES | | | | $199.79 | $199.79 | $0.00 |
| ACCOUNT NO.<br>LOGAN ANDREWS<br>744 DELTA AVE<br>CINCINNATI, OH 45226 | | | EMPLOYEE WAGES | | | | $42.75 | $42.75 | $0.00 |
| ACCOUNT NO.<br>LORI BETH BROWN<br>333 WOODRIDGE DR<br>KENNESAW, GA 30339 | | | EMPLOYEE WAGES | | | | $2,065.12 | $2,065.12 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $33,997.25 | $21,491.48 | $12,505.77 |

Metropark USA, Inc.

11-22866

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LOVELIN DESCALSO<br>3401 MANNING AVE<br>103<br>LOS ANGELES, CA 90064 | | | EMPLOYEE WAGES | | | | $234.09 | $234.09 | $0.00 |
| ACCOUNT NO.<br>LUCAS HILL<br>8445 BOARDWALK TRAIL DR.<br>TEMPLE TERRACE, FL 33637 | | | EMPLOYEE WAGES | | | | $133.83 | $133.83 | $0.00 |
| ACCOUNT NO.<br>LYLYAN TRAN<br>15903 YORKTOWN CROSSING PKWY<br>HOUSTON, TX 77084 | | | EMPLOYEE WAGES | | | | $108.70 | $108.70 | $0.00 |
| ACCOUNT NO.<br>LYNDA NGUYEN<br>6404 HEATHERWOOD DR.<br>RIVERSIDE, CA 92509 | | | EMPLOYEE WAGES | | | | $1,952.96 | $1,952.96 | $0.00 |
| ACCOUNT NO.<br>LYNDSAY BURROWS<br>7122 277TH PL NW<br>STANWOOD, WA 98292 | | | EMPLOYEE WAGES | | | | $464.20 | $464.20 | $0.00 |
| ACCOUNT NO.<br>MACIAH CLARK<br>325 CHESTNUT ST.<br>NEW BRITAIN, CT 06051 | | | EMPLOYEE WAGES | | | | $679.00 | $679.00 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $3,572.78 | $3,572.78 | $0.00 |

Metropark USA, Inc.                                                    11-22866

Debtor                                                          Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MACIEL GONZALEZ <br> 2319 LEADING EDGE DR <br> FRIENDSWOOD, TX 77546 | | | EMPLOYEE WAGES | | | | $830.63 | $830.63 | $0.00 |
| ACCOUNT NO. <br> MADISON HOLLAD <br> 1917 HILL PL <br> SNOHOMISH, WA 98290 | | | EMPLOYEE WAGES | | | | $432.25 | $432.25 | $0.00 |
| ACCOUNT NO. <br> MADISON HUGHES <br> 5801 SUNMIST <br> YORBA LINDA, CA 92886 | | | EMPLOYEE WAGES | | | | $56.94 | $56.94 | $0.00 |
| ACCOUNT NO. <br> MAI TRAN <br> 2121 E WARM SPRINGS RD <br> #1100-13 <br> LAS VEGAS, NV 89119 | | | EMPLOYEE WAGES | | | | $2,863.19 | $2,863.19 | $0.00 |
| ACCOUNT NO. <br> MAILE SALGADO <br> 909 KAHUNA LN APT 306 <br> HONOLULU, HI 96826 | | | EMPLOYEE WAGES | | | | $183.86 | $183.86 | $0.00 |
| ACCOUNT NO. <br> MAISA HALLOUM <br> 1900 E APACHE BLVD #4009 <br> TEMPE, AZ 85281 | | | EMPLOYEE WAGES | | | | $270.40 | $270.40 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)     | $4,637.27 | $4,637.27 | $0.00 |

Metropark USA, Inc.

11-22866

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. MALLORY YEE 35701 21ST PL S APT C FEDERAL WAY, WA 98003 | | | EMPLOYEE WAGES | | | | $161.12 | $161.12 | $0.00 |
| ACCOUNT NO. MANDY GONZALES 1651 S DOBSON RD #126 MESA, AZ 85202 | | | EMPLOYEE WAGES | | | | $100.20 | $100.20 | $0.00 |
| ACCOUNT NO. MANUEL HERRERA 1055 LAKEVIEW TERRACE AZUSA, CA 91702 | | | EMPLOYEE WAGES | | | | $2,972.81 | $2,972.81 | $0.00 |
| ACCOUNT NO. MARCEL NORTHINGTON 7610 CALLIET DALLAS, TX 75209 | | | EMPLOYEE WAGES | | | | $289.91 | $289.91 | $0.00 |
| ACCOUNT NO. MARIA CHING 11 ANDERSON RD POMFRET CENTER, CT 06259 | | | EMPLOYEE WAGES | | | | $459.45 | $459.45 | $0.00 |
| ACCOUNT NO. MARIA GARIBALDI 9925 CALMADA AVE WHITTIER, CA 90605 | | | EMPLOYEE WAGES | | | | $4,500.99 | $4,500.99 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | Subtotal (Totals of this page) | $8,484.48 | $8,484.48 | $0.00 |

Metropark USA, Inc.                                                              11-22866

Debtor                                                                    Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MARIAN ALLSUP <br> 1112 EAGLE CLAW <br> HASLET, TX 76052 | | | EMPLOYEE WAGES | | | | $273.24 | $273.24 | $0.00 |
| ACCOUNT NO. <br><br> MARIBEL RIOS <br> 291 PLEASANTVIEW AVE <br> BRIDGEPORT, CT 06606 | | | EMPLOYEE WAGES | | | | $186.30 | $186.30 | $0.00 |
| ACCOUNT NO. <br><br> MARIGONA MARKAJ <br> 23 PADDOCK LANE <br> BREWSTER, NY 10509 | | | EMPLOYEE WAGES | | | | $94.50 | $94.50 | $0.00 |
| ACCOUNT NO. <br><br> MARION JONES <br> 14668 SUPERIOR RD <br> CLEVELAND, OH 44118 | | | EMPLOYEE WAGES | | | | $120.60 | $120.60 | $0.00 |
| ACCOUNT NO. <br><br> MARISA CASTRO <br> 416 E BROADWAY AVE <br> #228 <br> GLENDALE, CA 91205 | | | EMPLOYEE WAGES | | | | $5,537.12 | $5,537.12 | $0.00 |
| ACCOUNT NO. <br><br> MARISA GALVAN <br> 5705 WESTMINSTER DR <br> AUSTIN, TX 78723 | | | EMPLOYEE WAGES | | | | $3,248.33 | $3,248.33 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $9,460.10 | $9,460.10 | $0.00 |
|---|---|---|

Metropark USA, Inc.                                                                                                11-22866

Debtor                                                                                                              Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MARISSA SCHROEDER<br>2427 POST ST<br>SAN FRANCISCO, CA 94115 | | | EMPLOYEE WAGES | | | | $1,015.91 | $1,015.91 | $0.00 |
| ACCOUNT NO.<br>MARITT PETERSON<br>2805 DELAWARE ST<br>APT386A<br>MINNEAPOLIS, MN 55414 | | | EMPLOYEE WAGES | | | | $36.18 | $36.18 | $0.00 |
| ACCOUNT NO.<br>MARITZA MIKHAIL<br>388 E. OCEAN BLVD.<br>#409<br>LONG BEACH, CA 90802 | | | EMPLOYEE WAGES | | | | $4,408.04 | $4,408.04 | $0.00 |
| ACCOUNT NO.<br>MARLA GOLDSTEIN<br>8401 AZALEA GARDEN DR<br>DUNWOODY, GA 30338 | | | EMPLOYEE WAGES | | | | $2,099.36 | $2,099.36 | $0.00 |
| ACCOUNT NO.<br>MARLENE FREEMAN<br>1434 MESA CREEK<br>SAN ANTOINIO, TX 78258 | | | EMPLOYEE WAGES | | | | $3,990.63 | $3,990.63 | $0.00 |
| ACCOUNT NO.<br>MARSHA MYERS<br>1645 INTERNATIONAL DRIVE #124<br>MCLEAN, VA 22102 | | | EMPLOYEE WAGES | | | | $2,645.43 | $2,645.43 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $14,195.54 | $14,195.54 | $0.00 |
|---|---|---|

Metropark USA, Inc.                                                            11-22866

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MARTINE EDMOND<br>119 CRAIG AVE<br>FREEPORT, NY 11520 | | | EMPLOYEE WAGES | | | | $472.03 | $472.03 | $0.00 |
| ACCOUNT NO.<br>MARUF ADEYEMO<br>4249 W 177TH ST<br>CC HILLS, IL 60478 | | | EMPLOYEE WAGES | | | | $335.40 | $335.40 | $0.00 |
| ACCOUNT NO.<br>MATTHEW BLAUNER<br>355 PRESIDENT ST<br>SADDLE BROOK, NJ 07663 | | | EMPLOYEE WAGES | | | | $1,635.92 | $1,635.92 | $0.00 |
| ACCOUNT NO.<br>MATTHEW HULSEY<br>722 S BIXEL ST<br>LOS ANGELES, CA 90017 | | | EMPLOYEE WAGES | | | | $219.86 | $219.86 | $0.00 |
| ACCOUNT NO.<br>MATTHEW MASOTTI<br>156 BIRCHWOOD RD<br>CORAM, NY 11727 | | | EMPLOYEE WAGES | | | | $218.79 | $218.79 | $0.00 |
| ACCOUNT NO.<br>MATTHEW OPPENHEIM<br>36 WHINSIELD ST<br>POUGHKEEPSIE, NY 12601 | | | EMPLOYEE WAGES | | | | $674.63 | $674.63 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $3,556.63 | $3,556.63 | $0.00 |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MATTHEW SAYERS<br>5 LELIARTS LN<br>ELMWOOD PARK, NJ 07407 | | | EMPLOYEE WAGES | | | | $1,972.32 | $1,972.32 | $0.00 |
| ACCOUNT NO.<br>MATTHEW STEVENS<br>3601 KERNAN BLVD #2333C<br>JACKSONVILLE, FL 32224 | | | EMPLOYEE WAGES | | | | $54.80 | $54.80 | $0.00 |
| ACCOUNT NO.<br>MATTHEW WARE<br>236 LOMA AVE<br>LONG BEACH, CA 90803 | | | EMPLOYEE WAGES | | | | $10,173.08 | $10,173.08 | $0.00 |
| ACCOUNT NO.<br>MEAGAN DIETZ<br>4700 W GUADELUPE<br>APT A332<br>AUSTIN, TX 78751 | | | EMPLOYEE WAGES | | | | $541.80 | $541.80 | $0.00 |
| ACCOUNT NO.<br>MEGAN GERGEN-EBERT<br>3317 GETTYSBURG AVE. N.<br>NEW HOPE, MN 55427-1740 | | | EMPLOYEE WAGES | | | | $3,759.15 | $3,759.15 | $0.00 |
| ACCOUNT NO.<br>MEGAN MONSALVATGE<br>641 1/2 BURNSIDE AVE<br>LOS ANGELES, CA 90036 | | | EMPLOYEE WAGES | | | | $3,724.90 | $3,724.90 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $20,226.05 | $20,226.05 | $0.00 |

Metropark USA, Inc.                                                          11-22866

Debtor                                                                      Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MELINDA VILLASIS<br>451 MONUMENT RD.<br>#1016<br>JACKSONVILLE, FL 32225 | | | EMPLOYEE WAGES | | | | $2,195.96 | $2,195.96 | $0.00 |
| ACCOUNT NO.<br><br>MELISSA BEGONIA<br>2408 MANOR RD<br>APT 307<br>AUSTIN, TX 78722 | | | EMPLOYEE WAGES | | | | $2,370.77 | $2,370.77 | $0.00 |
| ACCOUNT NO.<br><br>MELISSA BROWNING<br>46-359 HAIKU RD #A2<br>KANEOHE, HI 96744 | | | EMPLOYEE WAGES | | | | $3,713.50 | $3,713.50 | $0.00 |
| ACCOUNT NO.<br><br>MELISSA DAMIAN<br>255 BEE MEADOW PKWY<br>WHIPPANY, NJ 07981 | | | EMPLOYEE WAGES | | | | $208.08 | $208.08 | $0.00 |
| ACCOUNT NO.<br><br>MELISSA ESQUIVIL<br>2298 N VERNAL AVE<br>FRESNO, CA 93722 | | | EMPLOYEE WAGES | | | | $197.95 | $197.95 | $0.00 |
| ACCOUNT NO.<br><br>MELISSA LORENZ<br>3715 W. BARSTOW<br>#215<br>FRESNO, CA 93711 | | | EMPLOYEE WAGES | | | | $1,869.50 | $1,869.50 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $10,555.76 | $10,555.76 | $0.00 |

Metropark USA, Inc.

11-22866

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MELISSA MOORE <br> 150 TIMBERLAND DR <br> BURNSVILLE, MN 55337 | | | EMPLOYEE WAGES | | | | $109.26 | $109.26 | $0.00 |
| ACCOUNT NO. <br><br> MELISSA ROSEN <br> 1330 SW 3RD. AVE <br> PORTLAND, OR 97201 | | | EMPLOYEE WAGES | | | | $199.20 | $199.20 | $0.00 |
| ACCOUNT NO. <br><br> MELISSA TOZZI <br> 55 RICHARD RD <br> EDISON, NJ 08820 | | | EMPLOYEE WAGES | | | | $909.48 | $909.48 | $0.00 |
| ACCOUNT NO. <br><br> MELODY MOODY <br> 92 STOCK OPTION ST <br> UNIT 3 <br> HENDERSON, NV 89074 | | | EMPLOYEE WAGES | | | | $124.60 | $124.60 | $0.00 |
| ACCOUNT NO. <br><br> MELVIN LOFTON <br> 18749 MARSH LANE #521 <br> DALLAS, TX 75287 | | | EMPLOYEE WAGES | | | | $76.65 | $76.65 | $0.00 |
| ACCOUNT NO. <br><br> MENA BADOWI <br> 18432 MANSEL AVE <br> REDONDO BEACH, CA 90278 | | | EMPLOYEE WAGES | | | | $249.18 | $249.18 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | Subtotal (Totals of this page) | $1,668.37 | $1,668.37 | $0.00 |

Metropark USA, Inc.

11-22866

Debtor

Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MIA CROW<br>1412 S 45TH ST<br>TACOMA, WA 98418 | | | EMPLOYEE WAGES | | | | $1,800.30 | $1,800.30 | $0.00 |
| ACCOUNT NO.<br><br>MIA STONECYPHER<br>9416 DEARBORN AVE<br>SOUTH GATE, CA 90280 | | | EMPLOYEE WAGES | | | | $155.25 | $155.25 | $0.00 |
| ACCOUNT NO.<br><br>MICHAEL ADELANTE<br>1977 MORRISON AVE<br>UNION, NJ 07083 | | | EMPLOYEE WAGES | | | | $434.07 | $434.07 | $0.00 |
| ACCOUNT NO.<br><br>MICHAEL ANDERSON<br>6A JONATHANS PATH<br>SPARKS, MD 21152 | | | EMPLOYEE WAGES | | | | $1,881.22 | $1,881.22 | $0.00 |
| ACCOUNT NO.<br><br>MICHAEL CUTTONE<br>616 MASSELIN AVE<br>APT. 225<br>LOS ANGELES, CA 90036 | | | EMPLOYEE WAGES | | | | $5,042.31 | $5,042.31 | $0.00 |
| ACCOUNT NO.<br><br>MICHAEL MARENCO<br>57 LLEWELLYN AVE<br>HAWTHRONE, NJ 07506 | | | EMPLOYEE WAGES | | | | $34.20 | $34.20 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $9,347.35 | $9,347.35 | $0.00 |

**Metropark USA, Inc.**

**11-22866**

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MICHAEL MEJIA<br>7802 KINGSBURY WAY<br>#4<br>SAN ANTONIO, TX 78240 | | | EMPLOYEE WAGES | | | | $501.03 | $501.03 | $0.00 |
| ACCOUNT NO.<br>MICHAEL MOLINA<br>689 MAIN ST #10<br>MANCHESTER, CT 06040 | | | EMPLOYEE WAGES | | | | $1,875.42 | $1,875.42 | $0.00 |
| ACCOUNT NO.<br>MICHAEL OREJOLA<br>834 ALABAMA ST<br>SAN FRANCISCO, CA 94110 | | | EMPLOYEE WAGES | | | | $6,960.68 | $6,960.68 | $0.00 |
| ACCOUNT NO.<br>MICHELLE ABUYAGHI<br>940 WILDWOOD AVE<br>DALY CITY, CA 94015 | | | EMPLOYEE WAGES | | | | $139.40 | $139.40 | $0.00 |
| ACCOUNT NO.<br>MICHELLE BALKCOM<br>50 BAISDEN RD APT 701<br>JACKSONVILLE, FL 32218 | | | EMPLOYEE WAGES | | | | $219.87 | $219.87 | $0.00 |
| ACCOUNT NO.<br>MICHELLE MAYER<br>7646 LAYTON STREET<br>RANCHO CUCAMONGA, CA 91730 | | | EMPLOYEE WAGES | | | | $4,589.38 | $4,589.38 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $14,285.78 | $14,285.78 | $0.00 |

Metropark USA, Inc.                                                           11-22866

Debtor                                                                        Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MICHELLE RIVAS <br> 12632 FOXLEY DRIVE <br> WHITTIER, CA 90602 | | | EMPLOYEE WAGES | | | | $177.66 | $177.66 | $0.00 |
| ACCOUNT NO. <br> MICHELLE TOM <br> 2724 KAHOALOHA LANE <br> #1107 <br> HONOLULU, HI 96826 | | | EMPLOYEE WAGES | | | | $1,817.72 | $1,817.72 | $0.00 |
| ACCOUNT NO. <br> MICHELLE TRENT <br> 73 EMILE AVE <br> OAKVILLE, CT 06779 | | | EMPLOYEE WAGES | | | | $27.55 | $27.55 | $0.00 |
| ACCOUNT NO. <br> MIELLETTE MCFARLANE <br> 1400 UNIVERSITY AVE <br> #C402 <br> RIVERSIDE, CA 92507 | | | EMPLOYEE WAGES | | | | $254.19 | $254.19 | $0.00 |
| ACCOUNT NO. <br> MIGUEL ESTRADA <br> 739 W BELMONT AVE <br> APT 304 <br> CHICAGO, IL 60657 | | | EMPLOYEE WAGES | | | | $9,040.65 | $9,040.65 | $0.00 |
| ACCOUNT NO. <br> MIGUEL RIBEIRO <br> 161 CHURCH ST. <br> LODI, NJ 07644 | | | EMPLOYEE WAGES | | | | $734.62 | $734.62 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $12,052.39 | $12,052.39 | $0.00 |

Metropark USA, Inc.                                                                                    11-22866

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>MIKA WILLIAMS<br>3229 OAKDALE DR<br>HURST, TX 76054 | | | EMPLOYEE WAGES | | | | $151.02 | $151.02 | $0.00 |
| ACCOUNT NO. <br><br>MIKE DEVIVO<br>4222 N ASHLAND AVE #312<br>CHICAGO, IL 60613 | | | EMPLOYEE WAGES | | | | $3,308.88 | $3,308.88 | $0.00 |
| ACCOUNT NO. <br><br>MIKE HUDSON<br>3552 WOODBURN AVE<br>CINCINNATI, OH 45207 | | | EMPLOYEE WAGES | | | | $72.30 | $72.30 | $0.00 |
| ACCOUNT NO. <br><br>MIKE MOHTIAK<br>4426 FARMCREST DRIVE<br>LAS VEGAS, NV 89121 | | | EMPLOYEE WAGES | | | | $347.24 | $347.24 | $0.00 |
| ACCOUNT NO. <br><br>MIMOZA ZAKU<br>1409 RIVEREDGE DR<br>POMPTOM LAKES, NJ 07442 | | | EMPLOYEE WAGES | | | | $56.97 | $56.97 | $0.00 |
| ACCOUNT NO. <br><br>MINTER BAILEY<br>1775 SUMMIT EDGE CIR<br>LOGANVILLE, GA 30052 | | | EMPLOYEE WAGES | | | | $251.20 | $251.20 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $4,187.60 | $4,187.60 | $0.00 |
|---|---|---|

Metropark USA, Inc.

11-22866

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MIYA JONES<br>3480 GRANANDA AVE #190<br>SANTA CLARA, CA 95051 | | | EMPLOYEE WAGES | | | | $2,296.71 | $2,296.71 | $0.00 |
| ACCOUNT NO.<br>MOET TAKEUCHI<br>1301 WILLIAMSBURG DR #D2<br>SCHAUMBURG, IL 60193 | | | EMPLOYEE WAGES | | | | $407.56 | $407.56 | $0.00 |
| ACCOUNT NO.<br>MONA CHITRANUKROH<br>8601 BALBOA BLVD<br>APT 4<br>NORTHRIDGE, CA 91325 | | | EMPLOYEE WAGES | | | | $178.54 | $178.54 | $0.00 |
| ACCOUNT NO.<br>MONICA BUSTAMANTE<br>12009 COIT RD APT 3127<br>DALLAS, TX 75251 | | | EMPLOYEE WAGES | | | | $45.32 | $45.32 | $0.00 |
| ACCOUNT NO.<br>MONICA VAN<br>631 CHELMSFORD ST<br>LOWEL, MA 01851 | | | EMPLOYEE WAGES | | | | $29.20 | $29.20 | $0.00 |
| ACCOUNT NO.<br>MONIKA UNIDA<br>20620 60TH AVE W UNIT A<br>LYNNWOOD, WA 98036 | | | EMPLOYEE WAGES | | | | $672.84 | $672.84 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| Subtotal (Totals of this page) | $3,630.17 | $3,630.17 | $0.00 |

**Metropark USA, Inc.**                                                                  **11-22866**

Debtor                                                                                    Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW,JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MU'ID GHANI<br>3877 FAVERSHAM RD<br>UNIVERSITY HEIGHTS, OH 44118 | | | EMPLOYEE WAGES | | | | $481.68 | $481.68 | $0.00 |
| ACCOUNT NO.<br>NASTASIA MAIS<br>5986 AMBLESHIRE AVE<br>LAS VEGAS, NV 89139 | | | EMPLOYEE WAGES | | | | $190.80 | $190.80 | $0.00 |
| ACCOUNT NO.<br>NATALIE ATMAJIAN<br>11551 OHIO AVE #14<br>LOS ANGELES, CA 90025 | | | EMPLOYEE WAGES | | | | $912.94 | $912.94 | $0.00 |
| ACCOUNT NO.<br>NATALIE FIGUEROA<br>6105 SAINTSBURY #35<br>THE COLONY, TX 75056 | | | EMPLOYEE WAGES | | | | $258.78 | $258.78 | $0.00 |
| ACCOUNT NO.<br>NATALIE MADRID<br>6507 FRIENDS AVENUE<br>APT A<br>WHITTIER, CA 90601 | | | EMPLOYEE WAGES | | | | $2,783.10 | $2,783.10 | $0.00 |
| ACCOUNT NO.<br>NATALIE MOLZ<br>3120 AZALEA BLOSSOM DR<br>PLANT CITY, FL 33567 | | | EMPLOYEE WAGES | | | | $965.05 | $965.05 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $5,592.35 | $5,592.35 | $0.00 |
|---|---|---|

Metropark USA, Inc.                                                                    11-22866

Debtor                                                                                 Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW,J,C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NATHAN HEGWOOD<br>3545 ANDREA LEE CT<br>SNELLVILLE, GA 30039 | | | EMPLOYEE WAGES | | | | $2,196.45 | $2,196.45 | $0.00 |
| ACCOUNT NO.<br>NATHAN SCHWANBECK<br>2141 ROUTE 38 E<br>APT 818<br>CHERRY HILL, NJ 08002 | | | EMPLOYEE WAGES | | | | $3,949.71 | $3,949.71 | $0.00 |
| ACCOUNT NO.<br>NATHAN TAYLOR<br>175 KEEBLE CREEK DR<br>JASPER, GA 30143 | | | EMPLOYEE WAGES | | | | $2,101.32 | $2,101.32 | $0.00 |
| ACCOUNT NO.<br>NHU TRAN<br>15926 BEECHNUT ST<br>HOUSTON, TX 77083 | | | EMPLOYEE WAGES | | | | $49.95 | $49.95 | $0.00 |
| ACCOUNT NO.<br>NICHOLAS BUSTAMANTE<br>3014 REECE WAY<br>SAN JOSE, CA 95133 | | | EMPLOYEE WAGES | | | | $299.20 | $299.20 | $0.00 |
| ACCOUNT NO.<br>NICHOLAS CURTIS<br>3810 N 35TH STREET<br>PHOENIX, AZ 85018 | | | EMPLOYEE WAGES | | | | $1,000.47 | $1,000.47 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal (Totals of this page)

| $9,597.10 | $9,597.10 | $0.00 |
|---|---|---|

Metropark USA, Inc.                                                                                11-22866

Debtor                                                                                          Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NICHOLAS DASILVA <br> 503 WALTHAM ST <br> LEXINGTON, MA 02421 | | | EMPLOYEE WAGES | | | | $135.60 | $135.60 | $0.00 |
| ACCOUNT NO. <br><br> NICHOLE MOLINARO <br> 6745 OAKBARK DR. <br> LOVELAND, OH 45140 | | | EMPLOYEE WAGES | | | | $2,569.19 | $2,569.19 | $0.00 |
| ACCOUNT NO. <br><br> NICK MICHELINE <br> 56 CLYMER ST <br> PORT JEFF, NY 11776 | | | EMPLOYEE WAGES | | | | $138.70 | $138.70 | $0.00 |
| ACCOUNT NO. <br><br> NICKI BOBOWSKI <br> 37038 CLARITA <br> LIVONIA, MI 48182 | | | EMPLOYEE WAGES | | | | $496.49 | $496.49 | $0.00 |
| ACCOUNT NO. <br><br> NICOLAS MAFFEI <br> 416 E BROADWAY #228 <br> GLENDALE, CA 91205 | | | EMPLOYEE WAGES | | | | $6,133.30 | $6,133.30 | $0.00 |
| ACCOUNT NO. <br><br> NICOLE DANIEL <br> 8925 AUSTIN RIDGE AVE <br> LAS VEGAS, NV 89178 | | | EMPLOYEE WAGES | | | | $111.44 | $111.44 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $9,584.72 | $9,584.72 | $0.00 |
|---|---|---|

Metropark USA, Inc.                                                    11-22866

Debtor                                                              Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NICOLE DIGIOVANNI<br>12 BUCKLEY RD #114<br>STOUGHTON, MA 02072 | | | EMPLOYEE WAGES | | | | $2,763.64 | $2,763.64 | $0.00 |
| ACCOUNT NO.<br>NICOLE MESNICK<br>4465 HABERSHAM LANE<br>RICHMOND HEIGHTS, OH 44143 | | | EMPLOYEE WAGES | | | | $231.54 | $231.54 | $0.00 |
| ACCOUNT NO.<br>NICOLE MONAGHAN<br>101 SCHOLZ PLAZA PH17<br>NEWPORT BEACH, CA 92663 | | | EMPLOYEE WAGES | | | | $3,040.71 | $3,040.71 | $0.00 |
| ACCOUNT NO.<br>NICOLE NABOR<br>10416 STRATTON COURT<br>CYPRESS, CA 90630 | | | EMPLOYEE WAGES | | | | $1,876.70 | $1,876.70 | $0.00 |
| ACCOUNT NO.<br>NICOLE RIZZUTI<br>56 CLOVER HILL RD<br>COLTS NECK, NJ 07722 | | | EMPLOYEE WAGES | | | | $453.55 | $453.55 | $0.00 |
| ACCOUNT NO.<br>NINA PETRACCA<br>316 PULASKI STREET<br>DUNELLEN, NJ 08812 | | | EMPLOYEE WAGES | | | | $222.50 | $222.50 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)                    | $8,588.64 | $8,588.64 | $0.00 |

Metropark USA, Inc.                                                                    11-22866

Debtor                                                                                 Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> NISREEN DOUKMAK <br> 18333 ROEHAMPTON APT 1026 <br> DALLAS, TX 75252 | | | EMPLOYEE WAGES | | | | $257.83 | $257.83 | $0.00 |
| ACCOUNT NO. <br> OANH TRAN <br> 7265 WEST CENTER AVE <br> APT 308 <br> LAKEWOOD, CO 80226 | | | EMPLOYEE WAGES | | | | $216.27 | $216.27 | $0.00 |
| ACCOUNT NO. <br> OCTORIA BYERS <br> 5125 MLK JR WAY <br> OAKLAND, CA 94609 | | | EMPLOYEE WAGES | | | | $422.84 | $422.84 | $0.00 |
| ACCOUNT NO. <br> OLGA LOPEZ <br> 420 S 3RD STREET #39 <br> SAN JOSE, CA 95112 | | | EMPLOYEE WAGES | | | | $71.50 | $71.50 | $0.00 |
| ACCOUNT NO. <br> OLIVIA SALVA <br> 3100 RIVERSIDE DRIVE <br> APT 344 <br> LOS ANGELES, CA 90027 | | | EMPLOYEE WAGES | | | | $5,741.77 | $5,741.77 | $0.00 |
| ACCOUNT NO. <br> ONTARIO WILLIAMS <br> 1500 26TH ST <br> AUSTIN, TX 78702 | | | EMPLOYEE WAGES | | | | $629.34 | $629.34 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal (Totals of this page)

| $7,339.55 | $7,339.55 | $0.00 |
|---|---|---|

**Metropark USA, Inc.**                                                    **11-22866**

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ORLANDO GONZALEZ <br> 5212 HEATHERSTONE CT <br> KISSIMMEE, FL 34758 | | | EMPLOYEE WAGES | | | | $150.32 | $150.32 | $0.00 |
| ACCOUNT NO. <br> OSCAR FABIAN <br> 1818 S STATE COLLEGE BLVD <br> UNIT #343 <br> ANAHEIM, CA 92806 | | | EMPLOYEE WAGES | | | | $75.20 | $75.20 | $0.00 |
| ACCOUNT NO. <br> OSCAR LAREDO <br> 15 ROMOLO PLACE <br> SAN FRANCISCO, CA 94133 | | | EMPLOYEE WAGES | | | | $545.80 | $545.80 | $0.00 |
| ACCOUNT NO. <br> PALMO VINCENT <br> 12015 DOGWOOD MOUNTAIN <br> HOUSTON, TX 77066 | | | EMPLOYEE WAGES | | | | $2,057.41 | $2,057.41 | $0.00 |
| ACCOUNT NO. <br> PARIS BROADY <br> 1132 HUNTMASTER TERR <br> LEESBURG, VA 20176 | | | EMPLOYEE WAGES | | | | $150.39 | $150.39 | $0.00 |
| ACCOUNT NO. <br> PARKER VOSS <br> 9923 KITTRELL ST. <br> HOUSTON, TX 77034 | | | EMPLOYEE WAGES | | | | $3,083.38 | $3,083.38 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | Subtotal (Totals of this page) | $6,062.50 | $6,062.50 | $0.00 |

Metropark USA, Inc.                                                                    11-22866

Debtor                                                                      Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PARMIS REZVANI<br>2710 NUECES ST APT 218<br>AUSTIN, TX 78705 | | | EMPLOYEE WAGES | | | | $34.97 | $34.97 | $0.00 |
| ACCOUNT NO.<br>PATRICIA MILLER<br>75 SAINT ALPHONSUS ST<br>APT. 1711<br>BOSTON, MA 02120 | | | EMPLOYEE WAGES | | | | $207.33 | $207.33 | $0.00 |
| ACCOUNT NO.<br>PATRICK BURKE<br>2406 CLINTON AVE S #F24<br>MINNEAPOLIS, MN 55404 | | | EMPLOYEE WAGES | | | | $191.97 | $191.97 | $0.00 |
| ACCOUNT NO.<br>PATRICK CANALES<br>8600 W CHARLESTON BLVD<br>#2041<br>LAS VEGAS, NV 89117 | | | EMPLOYEE WAGES | | | | $3,287.55 | $3,287.55 | $0.00 |
| ACCOUNT NO.<br>PATRICK SHEEHAN<br>2555 REPSDOROH RD #735<br>SEABROOK, TX 77586 | | | EMPLOYEE WAGES | | | | $111.15 | $111.15 | $0.00 |
| ACCOUNT NO.<br>PATRICK TERRY<br>22810 CHARDONNAY DR. #5<br>DIAMOND BAR, CA 91765 | | | EMPLOYEE WAGES | | | | $4,810.27 | $4,810.27 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $8,643.25 | $8,643.25 | $0.00 |

Metropark USA, Inc.

11-22866

Debtor

Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PAUL GREGERSON<br>643 FORT SLOCUM AVE.<br>LAS VEGAS, NV 89183 | | | EMPLOYEE WAGES | | | | $3,067.92 | $3,067.92 | $0.00 |
| ACCOUNT NO.<br>PAUL LEMEN<br>769 SUNFIELD CT<br>WESTLAKE VILLAGE, CA 91362 | | | EMPLOYEE WAGES | | | | $9,839.04 | $9,839.04 | $0.00 |
| ACCOUNT NO.<br>PAULA MEECHAI<br>8326 PURITAN ST<br>DOWNEY, CA 90242 | | | EMPLOYEE WAGES | | | | $107.37 | $107.37 | $0.00 |
| ACCOUNT NO.<br>PEARLINA MARTIN<br>3975 WOODLAND CIRCLE<br>CONYERS, GA 30013 | | | EMPLOYEE WAGES | | | | $142.81 | $142.81 | $0.00 |
| ACCOUNT NO.<br>PETER WALKOWICZ<br>1830 MAIN ST #9<br>TEWKSBURY, MA 01876 | | | EMPLOYEE WAGES | | | | $1,994.33 | $1,994.33 | $0.00 |
| ACCOUNT NO.<br>PHILIP ANGLADE<br>9631 WEST FERN LANE<br>MIRAMAR, FL 33025 | | | EMPLOYEE WAGES | | | | $504.65 | $504.65 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $15,656.12 | $15,656.12 | $0.00 |

Metropark USA, Inc.                                                                    11-22866
Debtor                                                                                  Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PHILIP RIVERA<br>2714 WOOSLEY STREET<br>BERKELEY, CA 94705 | | | EMPLOYEE WAGES | | | | $4,452.73 | $4,452.73 | $0.00 |
| ACCOUNT NO.<br>PORSCHE MONTGOMERY<br>8025 W RUSSELL RD #2023<br>LAS VEGAS, NV 89113 | | | EMPLOYEE WAGES | | | | $2,750.46 | $2,750.46 | $0.00 |
| ACCOUNT NO.<br>PO-TING PAO<br>8872 SIERRA LINDA DR<br>LAS VEGAS, NV 89147 | | | EMPLOYEE WAGES | | | | $89.28 | $89.28 | $0.00 |
| ACCOUNT NO.<br>PRINCE BORADO<br>352 PALM CT.<br>CARSON, CA 90745 | | | EMPLOYEE WAGES | | | | $289.62 | $289.62 | $0.00 |
| ACCOUNT NO.<br>PRIYA GURUNG<br>3540A 23RD ST<br>SAN FRANCISCO, CA 94110 | | | EMPLOYEE WAGES | | | | $683.02 | $683.02 | $0.00 |
| ACCOUNT NO.<br>RACHAEL FUTCHI<br>211 ACACIA PARK DRIVE<br>LYNDHURST, OH 44124 | | | EMPLOYEE WAGES | | | | $75.60 | $75.60 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $8,340.71 | $8,340.71 | $0.00 |

Metropark USA, Inc.                                                                11-22866

Debtor                                                                             Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RACHEL DOUGHERTY<br>294 PATERSON AVE<br>LITTLE FALLS, NJ 7424 | | | EMPLOYEE WAGES | | | | $36.00 | $36.00 | $0.00 |
| ACCOUNT NO.<br>RACHEL GREGANA<br>340 W MAIN ST<br>BERGENFIELD, NJ 07621 | | | EMPLOYEE WAGES | | | | $81.00 | $81.00 | $0.00 |
| ACCOUNT NO.<br>RACHEL RENOCK<br>2553 LESLIE DR<br>NEW KENSINGTON, PA 15068 | | | EMPLOYEE WAGES | | | | $3,042.56 | $3,042.56 | $0.00 |
| ACCOUNT NO.<br>RACHEL YORK<br>17338 SAUKI LANE<br>RICHMOND, TX 77407 | | | EMPLOYEE WAGES | | | | $2,965.46 | $2,965.46 | $0.00 |
| ACCOUNT NO.<br>RAFAEL MOLINA<br>5115 1/2 DE LONGPRE AVE<br>LOS ANGELES, CA 90027 | | | EMPLOYEE WAGES | | | | $245.21 | $245.21 | $0.00 |
| ACCOUNT NO.<br>RAFAELA RUIZ<br>12633 SHREVE RD<br>WHITTIER, CA 90602 | | | EMPLOYEE WAGES | | | | $863.70 | $863.70 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)                | $7,233.92 | $7,233.92 | $0.00 |

**Metropark USA, Inc.**                                                                                    **11-22866**

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> RANA ZAYDAN <br> 115 TILT ST <br> HALEDON, NJ 07508 | | | EMPLOYEE WAGES | | | | $133.43 | $133.43 | $0.00 |
| ACCOUNT NO. <br> RAQUEL KAISER <br> 5059 WILLOWCREST AVE <br> NORTH HOLLYWOOD, CA 91601 | | | EMPLOYEE WAGES | | | | $8,472.74 | $8,472.74 | $0.00 |
| ACCOUNT NO. <br> RATHANA VANN <br> 6516 ROSE HILL DR <br> ALEXANDRIA, VA 22310 | | | EMPLOYEE WAGES | | | | $1,924.64 | $1,924.64 | $0.00 |
| ACCOUNT NO. <br> RAVEN WINFREY <br> 853 E LILLY LN <br> PALATINE, IL 60074 | | | EMPLOYEE WAGES | | | | $164.70 | $164.70 | $0.00 |
| ACCOUNT NO. <br> REBECCA BOWSER <br> 7852 N. BOXCAMP PL. <br> TUCSON, AZ 85743 | | | EMPLOYEE WAGES | | | | $201.08 | $201.08 | $0.00 |
| ACCOUNT NO. <br> REBECCA LE <br> 20003 FOXWOOD FOREST BLVD <br> HUMBLE, TX 77338 | | | EMPLOYEE WAGES | | | | $57.84 | $57.84 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $10,954.42 | $10,954.42 | $0.00 |

Metropark USA, Inc.

11-22866

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>REBECCA SERRANO<br>750 N. FENIMORE AVE.<br>COVINA, CA 91723 | | | EMPLOYEE WAGES | | | | $1,993.11 | $1,993.11 | $0.00 |
| ACCOUNT NO.<br>REBEKAH ARIAS<br>501 N 4TH ST<br>APT 226<br>MONTEBELLO, CA 90640 | | | EMPLOYEE WAGES | | | | $2,280.20 | $2,280.20 | $0.00 |
| ACCOUNT NO.<br>REGINA GROGAN<br>3450 POTOMAC AVE<br>LOS ANGELES, CA 90016 | | | EMPLOYEE WAGES | | | | $150.70 | $150.70 | $0.00 |
| ACCOUNT NO.<br>REMA WHITE<br>2325 HUTCHINS ST<br>HOUSTON, TX 77004 | | | EMPLOYEE WAGES | | | | $1,621.63 | $1,621.63 | $0.00 |
| ACCOUNT NO.<br>RENEE KASIANOWICZ<br>504 MCKINLEY PKWY<br>BUFFALO, NY 14220 | | | EMPLOYEE WAGES | | | | $436.27 | $436.27 | $0.00 |
| ACCOUNT NO.<br>REYMUNDO FLORES<br>22818 LLANO SOUND<br>SAN ANTONIO, TX 78258 | | | EMPLOYEE WAGES | | | | $28.92 | $28.92 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | Subtotal (Totals of this page) | $6,510.83 | $6,510.83 | $0.00 |

**Metropark USA, Inc.**                                                                                      **11-22866**

Debtor                                                                                                      Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RICCO SEE<br>2503 ATWOOD GLEN LN<br>HOUSTON, TX 77014 | | | EMPLOYEE WAGES | | | | $295.00 | $295.00 | $0.00 |
| ACCOUNT NO.<br>RICHARD CASTELLANOS<br>335 E. BARSTOW #2105<br>FRESNO, CA 93710 | | | EMPLOYEE WAGES | | | | $694.83 | $694.83 | $0.00 |
| ACCOUNT NO.<br>RICHARD HICKS<br>1188 OLD HICKORY RD.<br>CORONA, CA 92882 | | | EMPLOYEE WAGES | | | | $16,742.67 | $11,725.00 | $5,017.67 |
| ACCOUNT NO.<br>RICHARD SPENCE<br>244 BISCAYNE BLVD #3305<br>MIAMI, FL 33132 | | | EMPLOYEE WAGES | | | | $2,925.53 | $2,925.53 | $0.00 |
| ACCOUNT NO.<br>RIEJON AKANA<br>1866 MAHANA ST<br>HONOLULU, HI 96816 | | | EMPLOYEE WAGES | | | | $193.99 | $193.99 | $0.00 |
| ACCOUNT NO.<br>RITA PALACIOS<br>3010 VINCENT CROSSING<br>SPRING, TX 77386 | | | EMPLOYEE WAGES | | | | $2,541.17 | $2,541.17 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal (Totals of this page) | $23,393.19 | $18,375.52 | $5,017.67 |

**Metropark USA, Inc.**

**11-22866**

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**ROBERT NELSON**<br>**6400 YORK AVE S**<br>**APT 217**<br>**EDINA, MN 55435** | | | **EMPLOYEE WAGES** | | | | **$544.57** | **$544.57** | $0.00 |
| ACCOUNT NO.<br>**ROBERTO FLORES**<br>**2613 RAMONA DR**<br>**SANTA ANA, CA 92707** | | | **EMPLOYEE WAGES** | | | | **$349.41** | **$349.41** | $0.00 |
| ACCOUNT NO.<br>**RODERICK KING**<br>**4850 FIRST COAST TECH PKWY**<br>**APT #4303**<br>**JACKSONVILLE, FL 32225** | | | **EMPLOYEE WAGES** | | | | **$894.38** | **$894.38** | $0.00 |
| ACCOUNT NO.<br>**ROGER BRAXTON II**<br>**14 ALLISON AVENUE**<br>**PEARL RIVER, NY 10965** | | | **EMPLOYEE WAGES** | | | | **$64.90** | **$64.90** | $0.00 |
| ACCOUNT NO.<br>**RONALD DELIZO**<br>**3815 LOS FELIZ BLVD #24**<br>**LOS ANGELES, CA 90027** | | | **EMPLOYEE WAGES** | | | | **$7,398.92** | **$7,398.92** | $0.00 |
| ACCOUNT NO.<br>**RONALD RIVERA**<br>**5522 FOREST TRAILS DR.**<br>**HOUSTON, TX 77084** | | | **EMPLOYEE WAGES** | | | | **$4,830.08** | **$4,830.08** | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $14,082.25 | $14,082.25 | $0.00 |

Metropark USA, Inc.                                                                    11-22866

Debtor                                                                          Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ROSALINDA GALLARDO <br> 35207 MOUNTAIN VIEW <br> YUCAIPA, CA 92399 | | | EMPLOYEE WAGES | | | | $549.70 | $549.70 | $0.00 |
| ACCOUNT NO. <br><br> RUBY BALLESTEROS <br> 3339 EINSTEIN CT <br> SAN JOSE, CA 95148 | | | EMPLOYEE WAGES | | | | $156.50 | $156.50 | $0.00 |
| ACCOUNT NO. <br><br> RUSSELL BAKER <br> 19000 KENWOOD <br> EUCLID, OH 44119 | | | EMPLOYEE WAGES | | | | $105.48 | $105.48 | $0.00 |
| ACCOUNT NO. <br><br> RUTHIE PHILLIPS <br> 124 10TH AVE <br> MANCHESTER, NJ 08759 | | | EMPLOYEE WAGES | | | | $755.04 | $755.04 | $0.00 |
| ACCOUNT NO. <br><br> RYAN DILLOW <br> 802 E TOMLIN ST <br> PLAN CITY, FL 33563 | | | EMPLOYEE WAGES | | | | $186.12 | $186.12 | $0.00 |
| ACCOUNT NO. <br><br> RYAN TRAUTMAN <br> 35211 EDYTHE <br> FARMINGTON HILLS, MI 48331 | | | EMPLOYEE WAGES | | | | $167.40 | $167.40 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $1,920.24 | $1,920.24 | $0.00 |

Metropark USA, Inc.

11-22866

Debtor

Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> RYAN VICENTE <br> 196 CHECKERS DR <br> SAN JOSE, CA 95116 | | | EMPLOYEE WAGES | | | | $126.17 | $126.17 | $0.00 |
| ACCOUNT NO. <br> SADE LANIER <br> 343 HIGHGATE AVE <br> BUFFALO, NY 14215 | | | EMPLOYEE WAGES | | | | $134.73 | $134.73 | $0.00 |
| ACCOUNT NO. <br> SAELIZ RODRIGUEZ <br> 7028 SAN LUIS ST <br> PARAMOUNT, CA 90723 | | | EMPLOYEE WAGES | | | | $1,096.41 | $1,096.41 | $0.00 |
| ACCOUNT NO. <br> SAHARA CORREA <br> 11014 CEDARVIEW LN. <br> HOUSTON, TX 77014 | | | EMPLOYEE WAGES | | | | $49.71 | $49.71 | $0.00 |
| ACCOUNT NO. <br> SALVADOR URENA <br> 62 PALOMA AVE UNIT A <br> PACIFICA, CA 94044 | | | EMPLOYEE WAGES | | | | $176.11 | $176.11 | $0.00 |
| ACCOUNT NO. <br> SALVATORE MARCIANO <br> 106 CLAREMONT AVE <br> APT. #1 <br> MONTCLAIR, NJ 07042 | | | EMPLOYEE WAGES | | | | $6,455.49 | $6,455.49 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $8,038.62 | $8,038.62 | $0.00 |

**Metropark USA, Inc.**

**11-22866**

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SAM PAGE<br>300 E 92 ST APT 2A<br>NEW YORK, NY 10128 | | | EMPLOYEE WAGES | | | | $4,120.07 | $4,120.07 | $0.00 |
| ACCOUNT NO.<br>SAMANTHA DRENCKHAHN<br>37 CARRIAGE HOUSE DR<br>DANBURY, CT 06810 | | | EMPLOYEE WAGES | | | | $357.63 | $357.63 | $0.00 |
| ACCOUNT NO.<br>SAMANTHA ELEMENTO<br>980 KIRKWOOD AVE<br>LATHROP, CA 95330 | | | EMPLOYEE WAGES | | | | $375.59 | $375.59 | $0.00 |
| ACCOUNT NO.<br>SAMANTHA HEAD<br>4569 BRIDGE VIEW AVE.<br>PICO RIVERA, CA 90660 | | | EMPLOYEE WAGES | | | | $159.03 | $159.03 | $0.00 |
| ACCOUNT NO.<br>SAMANTHA MONIZ<br>41 DUSTIN ST<br>PEABODY, MA 01960 | | | EMPLOYEE WAGES | | | | $408.25 | $408.25 | $0.00 |
| ACCOUNT NO.<br>SAMANTHA MULVIHILL<br>130 WESTERVELT AVE<br>NORTH PLAINFIELD, NJ 07060 | | | EMPLOYEE WAGES | | | | $233.14 | $233.14 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $5,653.71 | $5,653.71 | $0.00 |

Metropark USA, Inc.

11-22866

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SAMANTHA RICHER<br>6453 GRISTMILL SQUARE LANE<br>CENTERVILLE, VA 20120 | | | EMPLOYEE WAGES | | | | $558.18 | $558.18 | $0.00 |
| ACCOUNT NO.<br>SAMONE PARKER<br>740 MANDANA BLVD<br>OAKLAND, CA 94610 | | | EMPLOYEE WAGES | | | | $381.51 | $381.51 | $0.00 |
| ACCOUNT NO.<br>SAMUEL ROSENHAMER<br>9720 HARMONY DR<br>PITTSBURGH, PA 15237 | | | EMPLOYEE WAGES | | | | $250.83 | $250.83 | $0.00 |
| ACCOUNT NO.<br>SAN NG<br>222 RIVERVIEW PLACE<br>CLIFFSIDE PARK, NJ 07010 | | | EMPLOYEE WAGES | | | | $1,640.85 | $1,640.85 | $0.00 |
| ACCOUNT NO.<br>SANA LADHA<br>4229 HUNT DR<br>#4507<br>CAROLLTON, TX 75010 | | | EMPLOYEE WAGES | | | | $591.98 | $591.98 | $0.00 |
| ACCOUNT NO.<br>SANTIAGO CAMPOS<br>4301 BROADWAY<br>SAN ANTONIO, TX 78209 | | | EMPLOYEE WAGES | | | | $40.42 | $40.42 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $3,463.77 | $3,463.77 | $0.00 |

**Metropark USA, Inc.**                                          **11-22866**

Debtor                                                          Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SANTOS HEMENWAY 3367 WINTERHAVEN DR LA VERNE, CA 91750 | | | EMPLOYEE WAGES | | | | $66.60 | $66.60 | $0.00 |
| ACCOUNT NO. SARA ANTONELLI 1105 WEST LAKE DRIVE TOMS RIVER, NJ 08753 | | | EMPLOYEE WAGES | | | | $4,236.54 | $4,236.54 | $0.00 |
| ACCOUNT NO. SARA HANNA 5151 PARK AVE FAIRFIELD, CT 06601 | | | EMPLOYEE WAGES | | | | $58.68 | $58.68 | $0.00 |
| ACCOUNT NO. SARADA RYAN 11933 GILES STREET LAS VEGAS, NV 89183 | | | EMPLOYEE WAGES | | | | $7,076.92 | $7,076.92 | $0.00 |
| ACCOUNT NO. SARAH BRYANT 3109 8TH AVE FORT WORTH, TX 76110 | | | EMPLOYEE WAGES | | | | $1,521.21 | $1,521.21 | $0.00 |
| ACCOUNT NO. SARAH DESCH 417 CHESTNUT ST STIRLING, NJ 07980 | | | EMPLOYEE WAGES | | | | $2,089.01 | $2,089.01 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $15,048.95 | $15,048.95 | $0.00 |
|---|---|---|

**Metropark USA, Inc.**                                                              **11-22866**

Debtor                                                                           Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SARAH DIMODUGNO<br>22 CASSILIS RD<br>WEST HARTFORD, CT 06107 | | | EMPLOYEE WAGES | | | | $124.13 | $124.13 | $0.00 |
| ACCOUNT NO.<br>SARAH LONTOC<br>94 S. PARKWOOD AVE. #D<br>PASADENA, CA 91107 | | | EMPLOYEE WAGES | | | | $4,011.29 | $4,011.29 | $0.00 |
| ACCOUNT NO.<br>SARAH MILLWEE<br>47 NORTHERN PINE LOOP<br>ALISO VIEJO, CA 92656 | | | EMPLOYEE WAGES | | | | $88.73 | $88.73 | $0.00 |
| ACCOUNT NO.<br>SARAH VEAZEY<br>1628 BRANHAM LN #138<br>SAN JOSE, CA 95118 | | | EMPLOYEE WAGES | | | | $3,095.70 | $3,095.70 | $0.00 |
| ACCOUNT NO.<br>SCOTT LEIWANT<br>2163 BENSLEY ST<br>HENDERSON, NV 89044 | | | EMPLOYEE WAGES | | | | $71.13 | $71.13 | $0.00 |
| ACCOUNT NO.<br>SEAN MARTINEZ<br>220 MEADOW LANE<br>SECAUCUS, NY 07070 | | | EMPLOYEE WAGES | | | | $420.00 | $420.00 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $7,810.98 | $7,810.98 | $0.00 |
|---|---|---|

Metropark USA, Inc.                                                                    11-22866

Debtor                                                                                 Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SETH LICHTENSTEIN 806 GLENDSIDE CT WEST ORADELL, NJ 07649 | | | EMPLOYEE WAGES | | | | $67.10 | $67.10 | $0.00 |
| ACCOUNT NO. SETH ZEITLIN 235 DRIFTWOOD LANE B2 SCHAUMBURG, IL 60193 | | | EMPLOYEE WAGES | | | | $1,945.49 | $1,945.49 | $0.00 |
| ACCOUNT NO. SEVE VILLALOBOS 11829 MT. GUNNISON CT ALTA LOMA, CA 91737 | | | EMPLOYEE WAGES | | | | $28.93 | $28.93 | $0.00 |
| ACCOUNT NO. SHAE BUETTNER 5120 E. HAMPTON AVE #1087 #1077 MESA, AZ 85206 | | | EMPLOYEE WAGES | | | | $1,984.90 | $1,984.90 | $0.00 |
| ACCOUNT NO. SHALANE JONES 1007 MONTERY PARKWAY SANDY SPRINGS, GA 30350 | | | EMPLOYEE WAGES | | | | $632.28 | $632.28 | $0.00 |
| ACCOUNT NO. SHANNON FEIDER 23 INNER DR #M-27 ST PAUL, MN 55116 | | | EMPLOYEE WAGES | | | | $2,843.55 | $2,843.55 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | Subtotal (Totals of this page) | $7,502.24 | $7,502.24 | $0.00 |
|---|---|---|---|---|

**Metropark USA, Inc.**                                                        11-22866

Debtor                                                                     Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SHANTIA JOHNSON <br> 1096 NAVAJO TRAIL <br> STREETSBORO, OH 44241 | | | EMPLOYEE WAGES | | | | $85.65 | $85.65 | $0.00 |
| ACCOUNT NO. <br> SHA'TEL CLARKE <br> 70 VIRGINIA AVE <br> BRIDGEPORT, CT 06610 | | | EMPLOYEE WAGES | | | | $442.26 | $442.26 | $0.00 |
| ACCOUNT NO. <br> SHAWNA KATELL <br> 668 STONEBROOK ST <br> SIMI VALLEY, CA 93065 | | | EMPLOYEE WAGES | | | | $197.83 | $197.83 | $0.00 |
| ACCOUNT NO. <br> SHAWNA WILLIAMS <br> 30 BELLEVUE AVE <br> WAKEFIELD, MA 01880 | | | EMPLOYEE WAGES | | | | $74.70 | $74.70 | $0.00 |
| ACCOUNT NO. <br> SHENAE SAIFI <br> 6656 CROWN BLVD <br> SAN JOSE, CA 95120 | | | EMPLOYEE WAGES | | | | $33.44 | $33.44 | $0.00 |
| ACCOUNT NO. <br> SHERIK HODGE <br> 1703 SUMMIT PL RD <br> ATLANTA, GA 30350 | | | EMPLOYEE WAGES | | | | $207.30 | $207.30 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $1,041.18 | $1,041.18 | $0.00 |
|---|---|---|

Metropark USA, Inc.

11-22866

Debtor

Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SHERYL THOMPSON<br>11810 ORCHARD AVE<br>LOS ANGELES, CA 90044 | | | EMPLOYEE WAGES | | | | $3,938.72 | $3,938.72 | $0.00 |
| ACCOUNT NO.<br>SIMONE PIER<br>1949 E UNIVERSITY DR<br>APT #4014<br>TEMPE, AZ 85281 | | | EMPLOYEE WAGES | | | | $114.95 | $114.95 | $0.00 |
| ACCOUNT NO.<br>SIMONE RYBOVIC<br>326 MOUNTAIN COURT<br>BREA, CA 92821 | | | EMPLOYEE WAGES | | | | $7,961.54 | $7,961.54 | $0.00 |
| ACCOUNT NO.<br>SINTRELL RYDER<br>442 GARFIELD STREET<br>DENVER, CO 80206 | | | EMPLOYEE WAGES | | | | $1,816.95 | $1,816.95 | $0.00 |
| ACCOUNT NO.<br>SONG KIM<br>6622 GILDED LANTERN AVE<br>LAS VEGAS, NV 89139 | | | EMPLOYEE WAGES | | | | $171.30 | $171.30 | $0.00 |
| ACCOUNT NO.<br>SOPHIA MARTELLY<br>1 SOUTH BLVD<br>NYACK, NY 10960 | | | EMPLOYEE WAGES | | | | $247.00 | $247.00 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $14,250.46 | $14,250.46 | $0.00 |

Metropark USA, Inc.                                                                            11-22866

Debtor                                                                                          Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SOUTA KHOUNVONGSA<br>14 GRACE ST<br>DANBURY, CT 06811 | | | EMPLOYEE WAGES | | | | $664.00 | $664.00 | $0.00 |
| ACCOUNT NO.<br>STANLEY CARTER<br>58 DANIEL BLVD<br>BLOOMFIELD, CT 06002 | | | EMPLOYEE WAGES | | | | $46.00 | $46.00 | $0.00 |
| ACCOUNT NO.<br>STEFFANY ROGNE<br>2617 FRANCISCO DR<br>GARLAND, TX 75044 | | | EMPLOYEE WAGES | | | | $2,038.16 | $2,038.16 | $0.00 |
| ACCOUNT NO.<br>STEPHANIE CAMPOS<br>29 BIXBY ST<br>BAINBRIDGE, NY 13733 | | | EMPLOYEE WAGES | | | | $261.00 | $261.00 | $0.00 |
| ACCOUNT NO.<br>STEPHANIE DUARTE<br>10968 HULME AVE<br>LYNWOOD, CA 90262 | | | EMPLOYEE WAGES | | | | $210.69 | $210.69 | $0.00 |
| ACCOUNT NO.<br>STEPHANIE MITCHELL<br>133 W RANDOLPH<br>GLENDALE, CA 91202 | | | EMPLOYEE WAGES | | | | $1,087.02 | $1,087.02 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $4,306.87 | $4,306.87 | $0.00 |
|---|---|---|

Metropark USA, Inc.                                                                    11-22866

Debtor                                                                        Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STEPHANIE ORTIZ<br>27507 ROCK ISLAND<br>HEMPSTEAD, TX 77445 | | | EMPLOYEE WAGES | | | | $167.94 | $167.94 | $0.00 |
| ACCOUNT NO.<br>STEPHANIE PARKER<br>360 E REED ST<br>SAN JOSE, CA 95112 | | | EMPLOYEE WAGES | | | | $47.03 | $47.03 | $0.00 |
| ACCOUNT NO.<br>STEPHANIE ROMERO<br>1121 E. WAVERLY<br>TUCSON, AZ 85719 | | | EMPLOYEE WAGES | | | | $59.39 | $59.39 | $0.00 |
| ACCOUNT NO.<br>STEPHEN HARRINGTON<br>9400 BERMUDA RD.<br>APT 307<br>LAS VEGAS, NV 89123 | | | EMPLOYEE WAGES | | | | $2,011.42 | $2,011.42 | $0.00 |
| ACCOUNT NO.<br>STEPHEN HESTER<br>2431 HIDDEN WOODS DR.<br>CANTON, MI 48188 | | | EMPLOYEE WAGES | | | | $3,025.02 | $3,025.02 | $0.00 |
| ACCOUNT NO.<br>STEPHEN MURAMATSU<br>11049 MCCORMICK ST. #405<br>NORTH HOLLYWOOD, CA 91601 | | | EMPLOYEE WAGES | | | | $149.00 | $149.00 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $5,459.80 | $5,459.80 | $0.00 |
|---|---|---|

Metropark USA, Inc.                                                                    11-22866

Debtor                                                                                  Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STEVE PHANTHAVADY<br>3524 UNIQUE WAY<br>LAS VEGAS, NV 89129 | | | EMPLOYEE WAGES | | | | $2,126.13 | $2,126.13 | $0.00 |
| ACCOUNT NO.<br>STEVEN HENDERSON<br>1 ARLENE CT<br>CENTEREACH, NY 11720 | | | EMPLOYEE WAGES | | | | $294.12 | $294.12 | $0.00 |
| ACCOUNT NO.<br>STEVEN MEZZACAPPA<br>39 COBBLE PLACE<br>BLAUEVELT, NY 10913 | | | EMPLOYEE WAGES | | | | $140.80 | $140.80 | $0.00 |
| ACCOUNT NO.<br>STEVEN SUKUL<br>2020 LAKE HEIGHTS DR #K303<br>EVERETT, WA 98208 | | | EMPLOYEE WAGES | | | | $100.98 | $100.98 | $0.00 |
| ACCOUNT NO.<br>STEVEN VACCARO<br>7556 VILLAGE MIST LN<br>LAS VEGAS, NV 89113 | | | EMPLOYEE WAGES | | | | $69.35 | $69.35 | $0.00 |
| ACCOUNT NO.<br>SUSAN BARAJAS<br>4311 DULCEY DR<br>SAN JOSE, CA 95136 | | | EMPLOYEE WAGES | | | | $60.97 | $60.97 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $2,792.35 | $2,792.35 | $0.00 |
|---|---|---|

**Metropark USA, Inc.**                                                                    **11-22866**

Debtor                                                                                    Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SUSAN JOHNSON<br>8 NORTH CENTRAL AVE<br>SICKLERVILLE, NJ 08081 | | | EMPLOYEE WAGES | | | | $489.19 | $489.19 | $0.00 |
| ACCOUNT NO.<br>SUZANA JACINTHO<br>6676 UTSA BLVD #2305<br>SAN ANTONIO, TX 78249 | | | EMPLOYEE WAGES | | | | $38.11 | $38.11 | $0.00 |
| ACCOUNT NO.<br>SYDNEY STERN<br>1155 CLAYTON ST #3<br>DENVER, CO 80206 | | | EMPLOYEE WAGES | | | | $4,715.44 | $4,715.44 | $0.00 |
| ACCOUNT NO.<br>TABOR BRADY<br>223 NW GLENCORY ST<br>HILLSBORO, OR 97124 | | | EMPLOYEE WAGES | | | | $212.10 | $212.10 | $0.00 |
| ACCOUNT NO.<br>TAI PAGE<br>21-C3 CARLISLE PLACE<br>FAIR LAWN, NJ 07410 | | | EMPLOYEE WAGES | | | | $595.98 | $595.98 | $0.00 |
| ACCOUNT NO.<br>TARA DEVERNA<br>4065 DRISCOLL LN<br>SEAFORD, NY 11783 | | | EMPLOYEE WAGES | | | | $2,373.53 | $2,373.53 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $8,424.35 | $8,424.35 | $0.00 |

Metropark USA, Inc.                                                      11-22866

Debtor                                                                   Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TARA JOHNSON<br>798 POST ST<br>APT #204<br>SAN FRANCISCO, CA 94109 | | | EMPLOYEE WAGES | | | | $752.53 | $752.53 | $0.00 |
| ACCOUNT NO.<br>TARA KISER<br>12304 B LOS INDIOS TRL<br>AUSTIN, TX 78729 | | | EMPLOYEE WAGES | | | | $237.70 | $237.70 | $0.00 |
| ACCOUNT NO.<br>TATE PALMER<br>3327 HOLLYDALE DR<br>LOS ANGELES, CA 90039 | | | EMPLOYEE WAGES | | | | $5,272.04 | $5,272.04 | $0.00 |
| ACCOUNT NO.<br>TAYLOR HIGBY<br>3133 DIAMOND CREST LANE<br>HENDERSON, NV 89052 | | | EMPLOYEE WAGES | | | | $276.20 | $276.20 | $0.00 |
| ACCOUNT NO.<br>TED VIDAL<br>6051 JOURNEYS END ST<br>LAS VEGAS, NV 89148 | | | EMPLOYEE WAGES | | | | $46.56 | $46.56 | $0.00 |
| ACCOUNT NO.<br>TEJA FOSTER<br>17803 SUPERIROR ST #108<br>NORTHRIDGE, CA 91325 | | | EMPLOYEE WAGES | | | | $294.25 | $294.25 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $6,879.27 | $6,879.27 | $0.00 |

Metropark USA, Inc.                                                                  11-22866

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. TENECIA CARTER 2320 TAYLOR STREET #23413 DALLAS, TX 75201 | | | EMPLOYEE WAGES | | | | $1,836.25 | $1,836.25 | $0.00 |
| ACCOUNT NO. THAO-UYEN BUI 8922 SARATOGA FOREST DR HOUSTON, TX 77088 | | | EMPLOYEE WAGES | | | | $207.81 | $207.81 | $0.00 |
| ACCOUNT NO. THEODORE BANAKOS 52-77 LITTLE NECK PARKWAY LITTLE NECK, NY 11362 | | | EMPLOYEE WAGES | | | | $353.28 | $353.28 | $0.00 |
| ACCOUNT NO. THOMAS BURHANS 9142 E CALLE CASCADA TUCSON, AZ 85715 | | | EMPLOYEE WAGES | | | | $159.51 | $159.51 | $0.00 |
| ACCOUNT NO. THOMAS RIVERA 2354 W MITCHELL DR PHOENIX, AZ 85015 | | | EMPLOYEE WAGES | | | | $466.60 | $466.60 | $0.00 |
| ACCOUNT NO. TIANNA ATWOOD 420 CALLE MAYOR REDONDO BEACH, CA 90277 | | | EMPLOYEE WAGES | | | | $2,665.78 | $2,665.78 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $5,689.23 | $5,689.23 | $0.00 |

Metropark USA, Inc.                                                                                    11-22866

Debtor                                                                                                Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TIAOSHA LOVE-JONES <br> 8304 FIVE OAKS WAY <br> TUCKER, GA 30084 | | | EMPLOYEE WAGES | | | | $1,765.96 | $1,765.96 | $0.00 |
| ACCOUNT NO. <br> TIFFANY BANAS <br> 118 SOUTHWEDGE DRIVE <br> GETZVILLE, NY 14068 | | | EMPLOYEE WAGES | | | | $2,406.08 | $2,406.08 | $0.00 |
| ACCOUNT NO. <br> TIM KROUSE <br> 8 HARRIS AVE <br> NORTH BORO, MA 01532 | | | EMPLOYEE WAGES | | | | $3,077.18 | $3,077.18 | $0.00 |
| ACCOUNT NO. <br> TIMOTHY DELASANTOS <br> 2224 N. AZALEA DR <br> ORANGE, CA 92867 | | | EMPLOYEE WAGES | | | | $18,952.00 | $11,725.00 | $7,227.00 |
| ACCOUNT NO. <br> TIMOTHY LAUTH <br> 1885 RUTLEDGE COURT <br> SEVERN, MD 21144 | | | EMPLOYEE WAGES | | | | $2,940.31 | $2,940.31 | $0.00 |
| ACCOUNT NO. <br> TINA COSINE <br> 39 PINECREST TERRACE <br> WAYNE, NJ 07470 | | | EMPLOYEE WAGES | | | | $382.23 | $382.23 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $29,523.76 | $22,296.76 | $7,227.00 |
|---|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TOBY AGUILAR<br>9840 PARK LANE COURT<br>DALLAS, TX 75220 | | | EMPLOYEE WAGES | | | | $1,686.49 | $1,686.49 | $0.00 |
| ACCOUNT NO.<br>TRACY RINEBOLD<br>1177 BURTONWOOD<br>THOUSAND OAKS, CA 91360 | | | EMPLOYEE WAGES | | | | $150.30 | $150.30 | $0.00 |
| ACCOUNT NO.<br>TRIVA MARTINEZ<br>9006  LITTLE WALNUT PKWY #B<br>AUSTIN, TX 78758 | | | EMPLOYEE WAGES | | | | $2,620.73 | $2,620.73 | $0.00 |
| ACCOUNT NO.<br>TYLER BOWMAN<br>13216 N. BOOMING DR<br>ORO VALLEY, AZ 85755 | | | EMPLOYEE WAGES | | | | $639.64 | $639.64 | $0.00 |
| ACCOUNT NO.<br>TYLER NOLEN<br>33 UNIVERSITY LN<br>MANCHESTER, MA 01944 | | | EMPLOYEE WAGES | | | | $165.56 | $165.56 | $0.00 |
| ACCOUNT NO.<br>VALERIE CARON<br>303 E FRANCES AVE<br>TAMPA, FL 33602 | | | EMPLOYEE WAGES | | | | $3,034.66 | $3,034.66 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $8,297.38 | $8,297.38 | $0.00 |

**Metropark USA, Inc.**                                                    **11-22866**

Debtor                                                                     Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>VALERIE HERRERA<br>9811 CORELLA AVE<br>WHITTIER, CA 90603 | | | EMPLOYEE WAGES | | | | $32.97 | $32.97 | $0.00 |
| ACCOUNT NO.<br>VANESSA GOMEZ<br>4589 POWELL AVE<br>LAS VEGAS, NV 89121 | | | EMPLOYEE WAGES | | | | $385.00 | $385.00 | $0.00 |
| ACCOUNT NO.<br>VANESSA GUZMAN<br>6170 NW 173RD #407<br>HIALEAH, FL 33015 | | | EMPLOYEE WAGES | | | | $1,195.96 | $1,195.96 | $0.00 |
| ACCOUNT NO.<br>VANESSA LOPEZ<br>701 GRAMERCY DR #102<br>LOS ANGELES, CA 90005 | | | EMPLOYEE WAGES | | | | $5,875.68 | $5,875.68 | $0.00 |
| ACCOUNT NO.<br>VERDIS WASHINGTON<br>1000 DUMONT BLVD #B135<br>LAS VEGAS, NV 89169 | | | EMPLOYEE WAGES | | | | $170.73 | $170.73 | $0.00 |
| ACCOUNT NO.<br>VERNON KOSLOW<br>62 MUDTOWN ROAD<br>SUSSEX, NJ 07461 | | | EMPLOYEE WAGES | | | | $136.52 | $136.52 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $7,796.86 | $7,796.86 | $0.00 |

Metropark USA, Inc.                                                    11-22866
Debtor                                                                 Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>VERONICA FELICANO<br>388 N 12TH ST<br>NEWARK, NJ 07107 | | | EMPLOYEE WAGES | | | | $276.17 | $276.17 | $0.00 |
| ACCOUNT NO.<br>VICTORIA DALE<br>510 PALERMO WAY<br>LA HABRA, CA 90631 | | | EMPLOYEE WAGES | | | | $28.03 | $28.03 | $0.00 |
| ACCOUNT NO.<br>VIRGINIA GURON<br>14117 LONGVIEW DR<br>FONTANA, CA 92337 | | | EMPLOYEE WAGES | | | | $291.87 | $291.87 | $0.00 |
| ACCOUNT NO.<br>WARREN WIGGINS JR<br>511 N. FULTON AVE #2<br>BALTIMORE, MD 21223 | | | EMPLOYEE WAGES | | | | $282.87 | $282.87 | $0.00 |
| ACCOUNT NO.<br>WAYLON HUYNH<br>10914 ROSE AVE #7<br>LOS ANGELES, CA 90034 | | | EMPLOYEE WAGES | | | | $4,723.69 | $4,723.69 | $0.00 |
| ACCOUNT NO.<br>WHITNEY PIKSCHUS<br>431 E MERRIMAC<br>UPLAND, CA 91784 | | | EMPLOYEE WAGES | | | | $63.25 | $63.25 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal (Totals of this page) | $5,665.88 | $5,665.88 | $0.00

Metropark USA, Inc.                                                                11-22866

Debtor                                                                  Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WHITNEY STURNER <br> 11912 BURBANK BLVD <br> #6 <br> NORTH HOLLYWOOD, CA 91607 | | | EMPLOYEE WAGES | | | | $1,768.10 | $1,768.10 | $0.00 |
| ACCOUNT NO. <br><br> WILLIAM JENKIN <br> 822 N. DILLON ST <br> LOS ANGELES, CA 90026 | | | EMPLOYEE WAGES | | | | $3,715.38 | $3,715.38 | $0.00 |
| ACCOUNT NO. <br><br> YASMANI SANCHEZ <br> 3585 MORAGA DRIVE <br> LAS VEAGS, NV 89103 | | | EMPLOYEE WAGES | | | | $395.90 | $395.90 | $0.00 |
| ACCOUNT NO. <br><br> YASMIN MADANI <br> 7465 TALBOT COLONY <br> ATLANTA, GA 30328 | | | EMPLOYEE WAGES | | | | $35.44 | $35.44 | $0.00 |
| ACCOUNT NO. <br><br> YEE CHAU <br> 1639 S 15TH ST <br> PHILADELPHIA, PA 19145 | | | EMPLOYEE WAGES | | | | $676.06 | $676.06 | $0.00 |
| ACCOUNT NO. <br><br> YESOL KOO <br> 11900 WICKCHESTER LN #1115 <br> HOUSTON, TX 77043 | | | EMPLOYEE WAGES | | | | $751.63 | $751.63 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $7,342.50 | $7,342.50 | $0.00 |
|---|---|---|

Metropark USA, Inc.                                                                    11-22866

Debtor                                                                                 Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>YISEL CHAVEZ<br>115 E. ACACIA ST.<br>ONTARIO, CA 91761 | | | EMPLOYEE WAGES | | | | $2,148.23 | $2,148.23 | $0.00 |
| ACCOUNT NO.<br>YOONHEE YI<br>11926 WALDEMAR<br>HOUSTON, TX 77077 | | | EMPLOYEE WAGES | | | | $126.57 | $126.57 | $0.00 |
| ACCOUNT NO.<br>ZACHARY DAVIS<br>74 PLAIN ST<br>FRANKLIN, MA 02038 | | | EMPLOYEE WAGES | | | | $320.83 | $320.83 | $0.00 |
| ACCOUNT NO.<br>ZACHARY GONZALEZ<br>707 E. FALCON<br>ARLINGTON HEIGHTS, IL 60005 | | | EMPLOYEE WAGES | | | | $39.00 | $39.00 | $0.00 |
| ACCOUNT NO.<br>ZACHARY MCKENNEY<br>2319 ROHS STREET<br>CINCINNATI, OH 45219 | | | EMPLOYEE WAGES | | | | $407.54 | $407.54 | $0.00 |
| ACCOUNT NO.<br>ZACHARY NAVARRE<br>15 SEMBRADO<br>RANCHO SANTA MARGARITA, CA 92688 | | | EMPLOYEE WAGES | | | | $35.34 | $35.34 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $3,077.51 | $3,077.51 | $0.00 |

Metropark USA, Inc.                                                                    11-22866

Debtor                                                                                 Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Wages, Salaries, and Commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ZACHARY SMITH<br>5355 CARTWRIGHT AVE.<br>319<br>NORTH HOLLYWOOD, CA 91601 | | | EMPLOYEE WAGES | | | | $7,003.50 | $7,003.50 | $0.00 |
| ACCOUNT NO.<br><br>ZENIA CASTILLO<br>2218 PINE CROFT DR<br>HUMBLE, TX 77396 | | | EMPLOYEE WAGES | | | | $3,931.94 | $3,931.94 | $0.00 |
| ACCOUNT NO.<br><br>ZOE WANDEL<br>1306 GRANDVIEW AVE<br>GLENSHAW, PA 15116 | | | EMPLOYEE WAGES | | | | $176.13 | $176.13 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $11,111.57 | $11,111.57 | $0.00 |

**Metropark USA, Inc.**

**11-22866**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 81-0636659 <br><br> ARIZONA DEPARTMENT OF REVENUE <br> PO BOX 29086 <br> PHOENIX, AZ 85038 | | | TAXING AUTHORITIES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> ARIZONA DEPARTMENT OF REVENUE <br> P O BOX 29010 <br> PHOENIX, AZ 85038-9010 | | | TAXING AUTHORITIES <br> SALES TAX | | | | $10,564.10 | $10,564.10 | $0.00 |
| ACCOUNT NO. 100336494 <br><br> BOARD OF EQUALIZATIONS <br> PO BOX 942879 <br> SACRAMENTO, CA 94279 | | | TAXING AUTHORITIES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. 42816744901 <br><br> CITY OF HARTFORD DEPARTMENT OF REVENUE <br> 25 SIGOURNEY STREET STE 2 <br> HARTFORD, CT 06106 | | | TAXING AUTHORITIES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. 1033871 <br><br> CITY OF SCOTTSDALE SALES <br> PO BOX 1600 <br> SCOTTSDALE, AZ 85252 | | | TAXING AUTHORITIES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. 3002790 <br><br> CITY OF TUCSON <br> PO BOX 27210 <br> TUCSON, AZ 85726 | | | TAXING AUTHORITIES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $10,564.10 | $10,564.10 | $0.00 |
|---|---|---|

**Metropark USA, Inc.**

**11-22866**

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **CITY OF TUCSON** <br> **CITY HALL** <br> **255 W. ALAMEDA** <br> **TUSCON, AZ 85726** | | | **TAXING AUTHORITIES** <br> **SALES TAX** | | | | $1,241.55 | $1,241.55 | $0.00 |
| ACCOUNT NO. 035191630000 <br> **COLORADO DEPARTMENT OF LABOR & EMPLOYMENT** <br> **633 17TH STREET, SUITE 1600** <br> **DENVER, CO 80202** | | | **TAXING AUTHORITIES** | X | X | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| ACCOUNT NO. <br> **COLORADO DEPARTMENT OF REVENUE** <br> **DEPARTMENT OF REVENUE** <br> **DENVER, CO 80261-0008** | | | **TAXING AUTHORITIES** <br> **SALES TAX** | | | | $2,724.00 | $2,724.00 | $0.00 |
| ACCOUNT NO. 10-810636659F-001 <br> **COMMONWEALTH OF VIRGINIA** <br> **1111 EAST MAIN ST SUITE 901** <br> **RICHMOND, VA 23219** | | | **TAXING AUTHORITIES** | X | X | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| ACCOUNT NO. <br> **COMPTROLLER OF MARYLAND** <br> **REVENUE ADMINISTRATION DIVISIO** <br> **ANNAPOLIS, MD 21411-0001** | | | **TAXING AUTHORITIES** <br> **SALES TAX** | | | | $5,388.93 | $5,388.93 | $0.00 |
| ACCOUNT NO. <br> **COMPTROLLER OF MARYLAND** <br> **REVENUE ADMINISTRATION DIVISIO** <br> **ANNAPOLIS, MD 21411-0001** | | | **TAXING AUTHORITIES** <br> **SALES TAX** | | | | $4,549.77 | $4,549.77 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $13,904.25 | $13,904.25 | $0.00 |

Metropark USA, Inc.

11-22866

Debtor

Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 110448822 <br><br> COUNTY OF DENVER DEPARTMENT OF FINANCE <br> PO BOX 17430 <br> DENVER, CO 80217 | | | TAXING AUTHORITIES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> DELAWARE SECRETARY OF STATE <br> C/O CORPORATION SERVICE COMPANY <br> 2711 CENTERVILLE RD, STE 400 <br> WILMINGTON, DE 19808 | | | TAXING AUTHORITIES <br> ANNUAL CORPORATE FRANCHISE TAX | | | | $13,020.00 | $13,020.00 | $0.00 |
| ACCOUNT NO. 80-8015078603 <br><br> FLORIDA DEPARTMENT OF REVENUE <br> 5050 WEST TENNESSEE ST <br> TALLAHASSEE, FL 32399 | | | TAXING AUTHORITIES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> FLORIDA DEPARTMENT OF REVENUE <br> 5050 W TENNESSEE STREET <br> TALLAHASSEE, FL 32399-0135 | | | TAXING AUTHORITIES <br> SALES TAX | | | | $14,130.16 | $14,130.16 | $0.00 |
| ACCOUNT NO. 303-278619 <br><br> GEORGIA DEPARTMENT OF REVENUE <br> PO BOX 105665 <br> ATLANTA, GA 30348 | | | TAXING AUTHORITIES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> GEORGIA DEPARTMENT OF REVENUE <br> PROCESSING CTR <br> P.O. BOX 105136 <br> ATLANTA, GA 30348-5136 | | | TAXING AUTHORITIES <br> SALES & USE TAX - INTEREST & PENALTIES | | | | $10,534.82 | $10,534.82 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $37,684.98 | $37,684.98 | $0.00 |
|---|---|---|

**Metropark USA, Inc.**                                                        **11-22866**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **GEORGIA DEPT OF REVENUE 4245 INTERNATIONAL PKWY S-A HAPEVILLE, GA 30354-3918** | | | **TAXING AUTHORITIES SALES TAX** | | | | $12,482.23 | $12,482.23 | $0.00 |
| ACCOUNT NO. <br> **HAWAII DEPARTMENT OF TAXATION P.O. BOX 3559 HONOLULU, HI 96811-3559** | | | **TAXING AUTHORITIES SALES TAX** | | | | $5,183.79 | $5,183.79 | $0.00 |
| ACCOUNT NO. <br> **HAWAII DEPARTMENT OF TAXATION P.O. BOX 3559 HONOLULU, HI 96811-3559** | | | **TAXING AUTHORITIES SALES TAX** | | | | $3,524.32 | $3,524.32 | $0.00 |
| ACCOUNT NO. 5556-5591 <br> **ILLINOIS DEPARTMENT OF REVENUE RETAILERS OCCUPATION TAX SPRINGFIELD, IL 62796** | | | **TAXING AUTHORITIES** | X | X | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| ACCOUNT NO. <br> **ILLINOIS DEPARTMENT OF REVENUE P.O. BOX 19006 SPRINGFIELD, IL 62794-9008** | | | **TAXING AUTHORITIES SALES TAX** | | | | $17,278.00 | $17,278.00 | $0.00 |
| ACCOUNT NO. <br> **ILLINOIS DEPARTMENT OF REVENUE P.O. BOX 19006 SPRINGFIELD, IL 62794-9008** | | | **TAXING AUTHORITIES SALES TAX** | | | | $12,981.00 | $12,981.00 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | Subtotal (Totals of this page) | $51,449.34 | $51,449.34 | $0.00 |
|---|---|---|---|---|

**Metropark USA, Inc.**                                                                          **11-22866**

Debtor                                                                                    Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KING COUNTY TREASURY<br>500 FOURTH AVE. #600<br>SEATTLE, WA 98104-2387 | | | TAXING AUTHORITIES<br>PROPERTY TAX | | | | $5,725.64 | $5,725.64 | $0.00 |
| ACCOUNT NO. 810636659<br>MARYLAND DEPARTMENT OF GENERAL SERVICES<br>80 CALVERT STREET<br>ANNAPOLIS, MD 21404 | | | TAXING AUTHORITIES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. 810636659<br>MASSACHUSETTS DEPARTMENT OF REVENUE<br>PO BOX 7010<br>BOSTON, MA 02204 | | | TAXING AUTHORITIES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MASSACHUSETTS DEPARTMENT OF REVENUE<br>P O BOX 7046<br>BOSTON, MA 02204-7046 | | | TAXING AUTHORITIES<br>SALES TAX | | | | $1,453.31 | $1,453.31 | $0.00 |
| ACCOUNT NO.<br>MASSACHUSETTS DEPARTMENT OF REVENUE<br>P O BOX 7046<br>BOSTON, MA 02204-7046 | | | TAXING AUTHORITIES<br>SALES TAX | | | | $1,077.79 | $1,077.79 | $0.00 |
| ACCOUNT NO. ME-0163682<br>MICHIGAN DEPARTMENT OF TREASURY<br>DEPT 77003<br>DETROIT, MI 48277 | | | TAXING AUTHORITIES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | Subtotal<br>(Totals of this page) | $8,256.74 | $8,256.74 | $0.00 |
|---|---|---|---|---|

**Metropark USA, Inc.**

**11-22866**

Debtor                                                                                          Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7639069<br>MINNESOTA DEPARTMENT OF REVENUE<br>MAIL STATION 0010<br>ST. PAUL, MN 55145 | | | TAXING AUTHORITIES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MINNESOTA DEPT. OF REVENUE<br>PO BOX 64439<br>ST. PAUL, MN 55164-0439 | | | TAXING AUTHORITIES<br>SALES TAX | | | | $529.00 | $529.00 | $0.00 |
| ACCOUNT NO.<br>MINNESOTA DEPT. OF REVENUE<br>PO BOX 64439<br>ST. PAUL, MN 55164-0439 | | | TAXING AUTHORITIES<br>SALES TAX | | | | $579.00 | $579.00 | $0.00 |
| ACCOUNT NO. 1002996970-001<br>NEVADA DEPARTMENT OF TAXATION<br>1550 COLLEGE PARKWAY STE 115<br>CARSON CITY, NV 89706 | | | TAXING AUTHORITIES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NEVADA DEPT OF TAXATION<br>P O BOX 52609<br>PHOENIX, AZ 85072-2609 | | | TAXING AUTHORITIES<br>SALES TAX | | | | $34,382.42 | $34,382.42 | $0.00 |
| ACCOUNT NO.<br>NEVADA DEPT OF TAXATION<br>P O BOX 52609<br>PHOENIX, AZ 85072-2609 | | | TAXING AUTHORITIES<br>SALES TAX | | | | $28,220.44 | $28,220.44 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Page 132 of 137

Subtotal (Totals of this page)   $63,710.86 | $63,710.86 | $0.00

Metropark USA, Inc.                                                    11-22866

Debtor                                                               Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 810-636-659/000<br><br>NEW JERSEY DIVISION OF TAXATION<br>PO BOX 281<br>TRENTON, NJ 08695 | | | TAXING AUTHORITIES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>NEW YORK STATE SALES TAX<br>NYS SALES TAX PROCES. JAF BLDG<br>P.O. BOX 1208<br>NEW YORK, NY 10116-1208 | | | TAXING AUTHORITIES<br>SALES TAX | | | | $19,450.00 | $19,450.00 | $0.00 |
| ACCOUNT NO. 810636659<br><br>NEW YORK STATE TAX DEPARTMENT<br>PO BOX 4127<br>BINGHAMTON, NY 13902 | | | TAXING AUTHORITIES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>OHIO DEPARTMENT OF TAXATION<br>P.O. BOX 2678<br>COLUMBUS, OH 43216-2678 | | | TAXING AUTHORITIES<br>SALES TAX | | | | $794.00 | $794.00 | $0.00 |
| ACCOUNT NO.<br><br>OHIO DEPARTMENT OF TAXATION<br>P.O. BOX 2678<br>COLUMBUS, OH 43216-2678 | | | TAXING AUTHORITIES<br>SALES TAX | | | | $12,802.05 | $12,802.05 | $0.00 |
| ACCOUNT NO.<br><br>OHIO DEPARTMENT OF TAXATION<br>P.O. BOX 2678<br>COLUMBUS, OH 43216-2678 | | | TAXING AUTHORITIES<br>SALES TAX | | | | $8,689.79 | $8,689.79 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $41,735.84 | $41,735.84 | $0.00 |
|---|---|---|

**Metropark USA, Inc.**                                                                 **11-22866**

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 89-038632<br><br>**OHIO STATE OFFICE**<br>**30 E. BROAD STREET, 39TH FLOOR**<br>**COLUMBUS, OH 43215** | | | **TAXING AUTHORITIES** | X | X | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| ACCOUNT NO.<br><br>**PA DEPARTMENT OF REVENUE**<br>**BUREAU OF CORP. TAXES**<br>**P.O. BOX 280420**<br>**HARRISBURG, PA 17128-0420** | | | **TAXING AUTHORITIES**<br>**SALES TAX** | | | | $439.87 | $439.87 | $0.00 |
| ACCOUNT NO.<br><br>**PA DEPARTMENT OF REVENUE**<br>**BUREAU OF CORP. TAXES**<br>**P.O. BOX 280420**<br>**HARRISBURG, PA 17128-0420** | | | **TAXING AUTHORITIES**<br>**SALES TAX** | | | | $153.02 | $153.02 | $0.00 |
| ACCOUNT NO. 84-777417<br><br>**PENNSYLVANIA DEPARTMENT OF REVENUE**<br>**PO BOX 280901**<br>**HARRISBURG, PA 17128** | | | **TAXING AUTHORITIES** | X | X | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| ACCOUNT NO.<br><br>**SNOHOMISH COUNTY TREASURER**<br>**P.O. BOX 34171**<br>**SEATTLE, WA 98124-1171** | | | **TAXING AUTHORITIES**<br>**PROPERTY TAX** | | | | $4,645.33 | $4,645.33 | $0.00 |
| ACCOUNT NO.<br><br>**STATE OF CALIFORNIA BOARD OF**<br>**EQUALIZATION**<br>**ENVIRONMENTAL FEES DIVISION**<br>**PO BOX 942879**<br>**SACRAMENTO, CA 94279-0057** | | | **TAXING AUTHORITIES**<br>**SALES TAX** | | | | $165,265.00 | $165,265.00 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | Subtotal<br>(Totals of this page) | $170,503.22 | $170,503.22 | $0.00 |

**Metropark USA, Inc.**                                                                                                                            **11-22866**

Debtor                                                                                                                                                      Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**STATE OF CALIFORNIA BOARD OF EQUALIZATION**<br>**ENVIRONMENTAL FEES DIVISION**<br>**PO BOX 942879**<br>**SACRAMENTO, CA 94279-0057** | | | **TAXING AUTHORITIES**<br>**SALES TAX** | | | | **$130,759.98** | **$130,759.98** | $0.00 |
| ACCOUNT NO.<br>**STATE OF CONNECTICUT DEPARTMENT OF REVENUE SERVICES**<br>**P.O. BOX 2974**<br>**HARTFORD, CT 06104-2974** | | | **TAXING AUTHORITIES**<br>**SALES TAX** | | | | **$11,195.00** | **$11,195.00** | $0.00 |
| ACCOUNT NO.<br>**STATE OF CONNECTICUT DEPARTMENT OF REVENUE SERVICES**<br>**P.O. BOX 2974**<br>**HARTFORD, CT 06104-2974** | | | **TAXING AUTHORITIES**<br>**SALES TAX** | | | | **$7,161.00** | **$7,161.00** | $0.00 |
| ACCOUNT NO. W04373911-01<br>**STATE OF HAWAII DEPARTMENT OF OF TAXATION**<br>**PO BOX 259**<br>**HONOLULU, HI 96809** | | | **TAXING AUTHORITIES** | X | X | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| ACCOUNT NO.<br>**STATE OF NEW JERSEY DEPARTMENT OF THE TREASURY**<br>**P.O. BOX 002**<br>**TRENTON, NJ 08625-0002** | | | **TAXING AUTHORITIES**<br>**SALES TAX** | | | | **$3,898.42** | **$3,898.42** | $0.00 |
| ACCOUNT NO.<br>**STATE OF NEW JERSEY DEPARTMENT OF THE TREASURY**<br>**P.O. BOX 002**<br>**TRENTON, NJ 08625-0002** | | | **TAXING AUTHORITIES**<br>**SALES TAX** | | | | **$1,914.25** | **$1,914.25** | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $154,928.65 | $154,928.65 | $0.00 |

**Metropark USA, Inc.**          **11-22866**

Debtor          Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> STATE OF NEW YORK COMMISSIONER OF TAXATION AND FINANCE <br> 1011 E. TOUHY AVENUE <br> SUITE 475 <br> DES PLAINES, IL 60018 | | | TAXING AUTHORITIES <br> SALES & USE TAX - INTEREST & PENALTIES | | | | $184,956.22 | $184,956.22 | $0.00 |
| ACCOUNT NO. 18106366596 <br><br> TEXAS COMPTROLLED OF PUBLIC ACCOUNTS <br> PO BOX 13528 <br> CAPITOL STATION, AUSTIN, TX 78711 | | | TAXING AUTHORITIES | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> TEXAS COMPTROLLER <br> 111 EAST 17TH STREET <br> AUSTIN, TX 78774 | | | TAXING AUTHORITIES <br> SALES TAX | | | | $68,209.66 | $68,209.66 | $0.00 |
| ACCOUNT NO. <br><br> TEXAS FRANCHISE TAX <br> P.O. BOX 13528 <br> CAPITOL STATION <br> AUSTIN, TX 78711-3528 | | | TAXING AUTHORITIES <br> ANNUAL CORPORATE FRANCHISE TAX | | | | $54,000.00 | $54,000.00 | $0.00 |
| ACCOUNT NO. <br><br> VIRGINIA DEPARTMENT OF TAXATION <br> OFFICE OF CUSTOMER SERVICES <br> P.O. BOX 1115 <br> RICHMOND, VA 23218-1115 | | | TAXING AUTHORITIES <br> SALES TAX | | | | $4,721.48 | $4,721.48 | $0.00 |
| ACCOUNT NO. <br><br> VIRGINIA DEPARTMENT OF TAXATION <br> OFFICE OF CUSTOMER SERVICES <br> P.O. BOX 1115 <br> RICHMOND, VA 23218-1115 | | | TAXING AUTHORITIES <br> SALES TAX | | | | $3,095.21 | $3,095.21 | $0.00 |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal <br> (Totals of this page)    $314,982.57    $314,982.57    $0.00

Metropark USA, Inc.                                                                    11-22866
_____                        _____
Debtor                                                                         Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (135 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO. 602-832-113**<br><br>**WASHINGTON STATE DEPARTMENT OF REVENUE**<br>**PO BOX 47478**<br>**OLYMPIA, WA 98504** | | | **TAXING AUTHORITIES** | X | X | | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |
| **ACCOUNT NO.**<br><br>**WASHINGTON STATE DEPARTMENT OF REVENUE**<br>**P.O. BOX 34051**<br>**SEATTLE, WA 98124-1051** | | | **TAXING AUTHORITIES**<br>**SALES TAX** | | | | **$17,392.48** | **$17,392.48** | **$0.00** |
| **ACCOUNT NO.**<br><br>**WASHINGTON STATE DEPARTMENT OF REVENUE**<br>**P.O. BOX 34051**<br>**SEATTLE, WA 98124-1051** | | | **TAXING AUTHORITIES**<br>**SALES TAX** | | | | **$13,180.53** | **$13,180.53** | **$0.00** |

Total (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) — $1,971,489.74

Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) — $1,911,702.59 | $59,787.15

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal (Totals of this page) | $30,573.01 | $30,573.01 | $0.00

| Metropark USA, Inc. | 11-22866 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a "minor child" is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on the page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing a "H," "W," "J," or "C," in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding general unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **A DETAIL CONTRACTORS, LLC** <br> **1310 SW 68TH BLVD.** <br> **PEMBROKE PINES, FL 33023** | | | **TRADE PAYABLE** | | | | $85.60 |
| ACCOUNT NO. <br> **A FINE KREATION** <br> **1401 E. ADAMS BLVD.** <br> **LOS ANGELES,, CA 90011** | | | **TRADE PAYABLE** | | | | $61,946.85 |
| ACCOUNT NO. <br> **A T&T #38  (415 681-9255 806 9** <br> **PAYMENT CENTER** <br> **SACRAMENTO, CA 95887-0001** | | | **TRADE PAYABLE** | | | | $36.32 |
| ACCOUNT NO. <br> **A.P. AUDIO-VIDEO, LLC** <br> **60 UPPER KINGTOWN ROAD** <br> **PITTSTOWN,, NJ 08867** | | | **TRADE PAYABLE** | | | | $3,332.50 |
| ACCOUNT NO. <br> **AARON CHAZ MOORE** <br> **714 LEICESTER** <br> **HOUSTON, TX 77034** | | | **TRADE PAYABLE** | | | | $200.00 |

| | Subtotal (Total of this page) | $65,601.27 |
|---|---|---|

**Metropark USA, Inc.** 11-22866

Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AARON DISHMAN<br>2305 WILMA RUDOLPH ROAD<br>AUSTIN, TX 78748 | | | TRADE PAYABLE | | | | $125.00 |
| ACCOUNT NO.<br>ABF FREIGHT SYSTEMS<br>8001 TELEGRAPH RD<br>PICO RIVERA, CA 90660-4822 | | | TRADE PAYABLE | | | | $6,730.05 |
| ACCOUNT NO.<br>ACADEMY FIRE PROTECTION<br>4881 MASPETH AVENUE<br>MASPETH, NY 11378 | | | TRADE PAYABLE | | | | $1,095.92 |
| ACCOUNT NO.<br>ACCOUNTEMPS<br>FILE 73484<br>P O BOX 60000<br>SAN FRANCISCO, CA 94160-3484 | | | TRADE PAYABLE | | | | $5,374.14 |
| ACCOUNT NO.<br>ACMEDISPLAY<br>PO BOX 15445<br>1057 SO. OLIVE STREET.<br>LOS ANGELES, CA 90015 | | | TRADE PAYABLE | | | | $392.28 |
| ACCOUNT NO.<br>ADP, INC<br>P.O. BOX 7247-0351<br>PHILADELPHIA, PA 19170-0351 | | | TRADE PAYABLE | | | | $12,622.68 |
| ACCOUNT NO.<br>ADP, INC.<br>5800 WINDWARD PARKWAY<br>ALPHARETTA, GA 30005 | | | CONTRACT/AGREEMENT<br>PAYROLL SERVICE | | | | $0.00 |
| ACCOUNT NO.<br>ADP, INC.<br>P.O BOX 0500<br>CAROL STREAM, IL 60132-0500 | | | TRADE PAYABLE | | | | $1,265.48 |

Subtotal (Total of this page) | $27,605.55

**Metropark USA, Inc.**      **11-22866**

Debtor      Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AFFLICTION LLC<br>1720 APOLLO COURT<br>SEAL BEACH, CA 90740 | | | TRADE PAYABLE | | | | $7,304.00 |
| ACCOUNT NO.<br>AKIKO<br>850 S. BROADWAY STE.# 300<br>LOS ANGELES, CA 90014 | | | TRADE PAYABLE | | | | $12,575.00 |
| ACCOUNT NO.<br>ALAN NUNEZ<br>3747 WEST WRIGHTWOOD<br>CHICAGO,, IL 60647 | | | TRADE PAYABLE | | | | $239.81 |
| ACCOUNT NO.<br>ALDERWOOD MALL, LLC<br>SDS-12-3019, PO BOX 86<br>MINNEAPOLIS, MN 55486-3019 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>ALEXIA CRAWFORD/NYLON INTERNATIONAL<br>3 EMPIRE BLVD.<br>1ST FLOOR<br>SOUTH HACKENSACK, NJ 07606 | | | TRADE PAYABLE | | | | $4,660.00 |
| ACCOUNT NO.<br>ALICIA ALLEN<br>614 WESTMINSTER AVE<br>VENICE, CA 90291 | | | TRADE PAYABLE | | | | $417.12 |
| ACCOUNT NO.<br>ALINA DUNCAN<br>77 SILO WAY<br>BLOOMFIELD,, CT 06002 | | | TRADE PAYABLE | | | | $226.15 |
| ACCOUNT NO.<br>ALL SHADES UNITED, LLC DBA SHADES OF GREY<br>1206 MAPLE AVE; SUITE 901<br>LOS ANGELES, CA 90015 | | | TRADE PAYABLE | | | | $43,725.00 |

Subtotal | $69,147.08
(Total of this page)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ALL STATES MALL SERVICES II<br>P O BOX 93717<br>LAS VEGAS, NV 89193 | | | TRADE PAYABLE | | | | $195.94 |
| ACCOUNT NO.<br>ALLAN DEYTO<br>3360 ROCKY MOUNTAIN DRIVE<br>SAN JOSE, CA 95127 | | | TRADE PAYABLE | | | | $125.00 |
| ACCOUNT NO.<br>ALLIE MIZUSAWA<br>1038 W. 13TH AVE.<br>DENVER,, CO 80204 | | | TRADE PAYABLE | | | | $245.60 |
| ACCOUNT NO.<br>ALLIED WASTE SERVICES #710<br>P O BOX 9001154<br>LOUISVILLE, KY 40290-1154 | | | TRADE PAYABLE | | | | $145.90 |
| ACCOUNT NO.<br>ALLISON M COUILLARD<br>539 S. BERENDO ST. #6<br>LOS ANGELES,, CA 90020 | | | TRADE PAYABLE | | | | $240.00 |
| ACCOUNT NO.<br>ALTERNATIVE APPAREL<br>1650 INDIAN BROOK WAY, STE. 500<br>NORCROSS, GA 30093 | | | TRADE PAYABLE | | | | $56,092.50 |
| ACCOUNT NO.<br>ALTURA COMMUNICATION SOLUTION<br>P O BOX 73452<br>CHICAGO, IL 60673-7452 | | | TRADE PAYABLE | | | | $3,607.29 |
| ACCOUNT NO.<br>AMERICAN ZABIN INTL.<br>3933 SOUTH HILL STREET<br>LOS ANGELES, CA 90037 | | | TRADE PAYABLE | | | | $5,720.00 |

Subtotal
(Total of this page)                                                  $66,372.23

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**AMIEELYNN, INC.**<br>**65 RAILROAD AVE. #4**<br>**RIDGEFIELD, NJ 07657** | | | **TRADE PAYABLE** | | | | $35,308.00 |
| ACCOUNT NO.<br>**AMIGAZ, INC.**<br>**508 E PENNSYLVANIA BLVD.**<br>**FEASTERVILLE, PA 19053** | | | **TRADE PAYABLE** | | | | $4,446.40 |
| ACCOUNT NO.<br>**AMIR MAHYARI**<br>**8351 SEDAN AVE.**<br>**WEST HILLS,, CA 91304** | | | **TRADE PAYABLE** | | | | $100.00 |
| ACCOUNT NO.<br>**ANDREW HERRERA**<br>**28 CORNWALL CT.**<br>**PATTERSON, NY 12563** | | | **TRADE PAYABLE** | | | | $100.00 |
| ACCOUNT NO.<br>**ANDREWS INTERNATIONAL, INC.**<br>**27959 SMYTH DRIVE**<br>**VALENCIA, CA 91355** | | | **LEASE AGREEMENT** | | | | $0.00 |
| ACCOUNT NO.<br>**ANGEL ALVARADO**<br>**NW 114TH PLACE #202**<br>**DORAL,, FL 33178** | | | **TRADE PAYABLE** | | | | $73.40 |
| ACCOUNT NO.<br>**ANTHEM BLUE CROSS OF CALIFORNIA**<br>**DEPARTMENT 5812**<br>**LOS ANGELES, CA 90074-5812** | | | **TRADE PAYABLE** | | | | $79,264.62 |
| ACCOUNT NO.<br>**ANTHONY INGRASSIA (DJ TONE)**<br>**16216 BONNEVILLE DR.**<br>**TAMPA, FL 33624** | | | **TRADE PAYABLE** | | | | $100.00 |

Subtotal (Total of this page)      $119,392.42

Metropark USA, Inc.

11-22866

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ARCELIO LEWIS<br>4429 LAWRENCE ST. UNIT 2063<br>NORTH LAS VEGAS,, NV 89081 | | | TRADE PAYABLE | | | | $150.25 |
| ACCOUNT NO.<br>ARIANE SELF<br>488 E OCEAN BLVD<br>905<br>LONG BEACH, CA 90802 | | | TRADE PAYABLE | | | | $169.08 |
| ACCOUNT NO.<br>ARK & CO. / ARYN K<br>726 E. 12TH ST. #103<br>LOS ANGELES, CA 90021 | | | TRADE PAYABLE | | | | $2,520.00 |
| ACCOUNT NO.<br>ARK & CO. / ARYN K<br>726 E. 12TH ST. #103<br>LOS ANGELES, CA 90021 | | | TRADE PAYABLE | | | | $147,553.70 |
| ACCOUNT NO.<br>ARMIN HOJJAT<br>24030 PHILIPRIMM STREET<br>WOODLAND HILLS, CA 91367 | | | TRADE PAYABLE | | | | $405.00 |
| ACCOUNT NO.<br>ARMSTRONG CONSTRUCTION<br>917 HODIAMONT<br>ST. LOUIS, MO 63112 | | | TRADE PAYABLE | | | | $22,843.27 |
| ACCOUNT NO.<br>ART RODRIGUEZ<br>8105 CALMOSA AVE.<br>WHITTIER, CA 90602 | | | TRADE PAYABLE | | | | $200.00 |
| ACCOUNT NO.<br>ASG ASSET STRATEGIES GROUP LLC<br>501 WEST SCHROCK ROAD SUITE 20<br>WESTERVILLE, OH 43081 | | | TRADE PAYABLE | | | | $9,582.87 |

Subtotal
(Total of this page)

$183,424.17

Metropark USA, Inc.                                                   11-22866

Debtor                                                               Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ASHFORD N. KWONG<br>1582 IVY CREEK CIRCLE<br>SAN JOSE, CA 95121 | | | TRADE PAYABLE | | | | $125.00 |
| ACCOUNT NO.<br>AT & T #1  818 265 1270 8520<br>PAYMENT CENTER<br>SACRAMENTO, CA 95887-0001 | | | TRADE PAYABLE | | | | $49.40 |
| ACCOUNT NO.<br>AT&T  (MTRK -MTRD03) (STR#34)<br>P.O. BOX 13146<br>NEWARK, NJ 07101-5646 | | | TRADE PAYABLE | | | | $48.94 |
| ACCOUNT NO.<br>AT&T #20 (732-409-2778)<br>PO BOX 78522<br>PHOENIX, AZ 85062-8522 | | | TRADE PAYABLE | | | | $60.01 |
| ACCOUNT NO.<br>AT&T #21 (281 894-7711 236 0)<br>P.O. BOX 5001<br>CAROL STREAM, IL 60197-5001 | | | TRADE PAYABLE | | | | $48.87 |
| ACCOUNT NO.<br>AT&T #23  (818) 610-3035<br>PAYMENT CENTER<br>SACRAMENTO, CA 95887-0001 | | | TRADE PAYABLE | | | | $34.92 |
| ACCOUNT NO.<br>AT&T #26<br>P.O. BOX 5001<br>CAROL STREAM, IL 60197-5001 | | | TRADE PAYABLE | | | | $4.06 |
| ACCOUNT NO.<br>AT&T #29 (773-348-7190)<br>P.O. BOX 8100<br>AURORA, IL 60507-8100 | | | TRADE PAYABLE | | | | $106.15 |

Subtotal
(Total of this page)                                                  $477.35

**Metropark USA, Inc.**

Debtor

**11-22866**

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AT&T #4 (408-244-0205)<br>PAYMENT CENTER<br>SACRAMENTO, CA 95887-0001 | | | TRADE PAYABLE | | | | $15.53 |
| ACCOUNT NO.<br>AT&T #5 (512-327-1500)<br>P.O. BOX 5001<br>CAROL STREAM, IL 60197-5001 | | | TRADE PAYABLE | | | | $42.23 |
| ACCOUNT NO.<br>AT&T #7 (951-353-2220)<br>PAYMENT CENTER<br>SACRAMENTO, CA 95887-0001 | | | TRADE PAYABLE | | | | $8.53 |
| ACCOUNT NO.<br>AT&T (310 843-9388 127 8)<br>PAYMENT CENTER<br>SACRAMENTO, CA 95887-0001 | | | TRADE PAYABLE | | | | $5.27 |
| ACCOUNT NO.<br>AT&T (847 205 0234 699 6)<br>P.O. BOX 8100<br>AURORA, IL 60507-8100 | | | TRADE PAYABLE | | | | $42.02 |
| ACCOUNT NO.<br>AT&T 057 360 1777 001<br>P O BOX 78225<br>PHOENIX, AZ 85062-8225 | | | TRADE PAYABLE | | | | $33.66 |
| ACCOUNT NO.<br>AT&T TELECONFERENCE SERVICES<br>P.O. BOX 2840<br>OMAHA, NE 68103-2840 | | | TRADE PAYABLE | | | | $1,443.22 |
| ACCOUNT NO.<br>ATRWHOLESALE<br>230 WEST 38TH STREET<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $9,993.00 |

Subtotal
(Total of this page)

$11,583.46

Metropark USA, Inc.

11-22866

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AUSTIN POLICE DEPT. ALARM UNIT<br>P O BOX 684279<br>AUSTRIN, TX 78768-4279 | | | TRADE PAYABLE | | | | $50.00 |
| ACCOUNT NO.<br>AVENTURA MALL VENTURE<br>19501 BISCAYNE BLVD.<br>SUITE 400<br>AVENTURA, FL 33180 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>AVENTURA MALL VENTURE<br>19501 BISCAYNE BLVD.<br>SUITE 400<br>AVENTURA, FL 33180 | | | TRADE PAYABLE | | | | $36,693.13 |
| ACCOUNT NO.<br>BAVARIA, LLC/STOP MAKING SENSE<br>2203 W. 20TH STREET<br>LOS ANGELES,, CA 90018 | | | TRADE PAYABLE | | | | $36,260.00 |
| ACCOUNT NO.<br>BAYBROOK MALL, L.P.<br>SDS-12-1851<br>PO BOX 86<br>MINNEAPPOLIS, MN 55486-1851 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>BCBG MAX AZRIA GROUP, INC.<br>LOCKBOX 749167<br>FILE 749167<br>LOS ANGELES,, CA 90074-9167 | | | TRADE PAYABLE | | | | $51,002.95 |
| ACCOUNT NO.<br>BEACHWOOD PLACE LTD PARTNERSHIP<br>SDS-12-2777<br>PO BOX 86<br>MINNEAPPOLIS, MN 55486-2777 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>BEE CHARMING<br>TOTALLY TRENDY STUFF<br>569 LAKEVIEW AVE.<br>ROCKVILLE CENTRE, NY 11570 | | | TRADE PAYABLE | | | | $1,519.95 |

Subtotal
(Total of this page)

$125,526.03

**Metropark USA, Inc.**      11-22866

| Debtor | Case No. (If known) |
| --- | --- |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| ACCOUNT NO.<br>BELLWETHER PROPERTIES OF MASSACHUSETTES LP<br>PO BOX 35460<br>NEWARK, NJ 07193 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>BELMONT APPAREL/FRIEND OR FOE<br>7162 BEVERLY BLVD. #318<br>LOS ANGELES,, CA 90036 | | | TRADE PAYABLE | | | | $14,623.50 |
| ACCOUNT NO.<br>BENJAMIN WALKER (DJ ----)<br>2616 S. WESTMINSTER<br>ALHAMBRA,, CA 91803-4111 | | | TRADE PAYABLE | | | | $125.00 |
| ACCOUNT NO.<br>BERNS & ASSOCIATES, LLC<br>980 N. MICHIGAN AVE #1400<br>CHICAGO, IL 60611 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>BERNS & ASSOCIATES, LLC<br>980 N. MICHIGAN AVE #1400<br>CHICAGO, IL 60611 | | | TRADE PAYABLE | | | | $800.00 |
| ACCOUNT NO.<br>BERRY JEWELERY<br>400 THIRD AVENUE<br>BROOKLYN, NY 11215 | | | TRADE PAYABLE | | | | $32,116.00 |
| ACCOUNT NO.<br>BETH READLINGER<br>333 HOMER STREET<br>MANHATTAN BEACH, CA 90266 | | | TRADE PAYABLE | | | | $130.00 |
| ACCOUNT NO.<br>BLACK SCALE<br>1100 WILSHIRE BLVD; SUITE 2811<br>LOS ANGELES, CA 90017 | | | TRADE PAYABLE | | | | $38,638.00 |

Subtotal
(Total of this page)      $86,432.50

**Metropark USA, Inc.**

**11-22866**

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BLACK SCALE<br>1100 WILSHIRE BLVD; SUITE 2811<br>LOS ANGELES, CA 90017 | | | TRADE PAYABLE | | | | $43,619.50 |
| ACCOUNT NO.<br>BLACK STALLION TRADING LIMITED<br>648 BROADWAY, SUITE 301<br>NEW YORK, NY 10012 | | | TRADE PAYABLE | | | | $4,890.00 |
| ACCOUNT NO.<br>BLACK STALLION TRADING LIMITED<br>648 BROADWAY, SUITE 301<br>NEW YORK, NY 10012 | | | TRADE PAYABLE | | | | $11,888.48 |
| ACCOUNT NO.<br>BLANK / BBC APPAREL GROUP LLC<br>231 WEST 39TH ST., SUITE 415<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $13,035.60 |
| ACCOUNT NO.<br>BORYS DEREVYANKO<br>41 LOUIS STREET<br>CARTERET,, NJ 07008 | | | TRADE PAYABLE | | | | $224.00 |
| ACCOUNT NO.<br>B-P TRUCKING INC.<br>P.O. BOX 386<br>ASHLAND, MA 01721-0386 | | | TRADE PAYABLE | | | | $1,746.51 |
| ACCOUNT NO.<br>BRANDON CELIKBAS<br>345 EAST SADDLE RIVER RD.<br>UPPER SADDLE RIVER,, NJ 07458 | | | TRADE PAYABLE | | | | $200.00 |
| ACCOUNT NO.<br>BRANDON SHOPPING CENTERS, LTD<br>C/O PNC<br>PO BOX 532615<br>ATLANTA, GA 30353-2615 | | | LEASE AGREEMENT | | | | $0.00 |

Subtotal
(Total of this page)

$75,604.09

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BRANDON SHOPPING CENTERS, LTD<br>C/O PNC<br>PO BOX 532615<br>ATLANTA, GA 30353-2615 | | | TRADE PAYABLE | | | | $30,869.64 |
| ACCOUNT NO.<br>BRANDY MELVILLE<br>308 EAST 9TH ST. #404<br>LOS ANGELES, CA 90015 | | | TRADE PAYABLE | | | | $15,000.00 |
| ACCOUNT NO.<br>BRIDGEWATER COMMONS MALL II, LLC<br>SDS-12-2893<br>PO BOX 86<br>MINNEAPOLIS, MN 55486-2893 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>BRUCE MCGAW GRAPHICS CANADA<br>2581 DE MINIAC<br>MONTREAL, QUEBEC, CANADA H45 1E5 | | | TRADE PAYABLE | | | | $5,250.00 |
| ACCOUNT NO.<br>C T A WOLTER KLUWER BUSINESS<br>818 WEST SEVENTH STREET -TEAM 1<br>LOS ANGELES, CA 90017 | | | TRADE PAYABLE | | | | $5,358.67 |
| ACCOUNT NO.<br>CAFEJO<br>3421 W. FORDHAM AVE.<br>SANTA ANA,, CA 92704 | | | TRADE PAYABLE | | | | $150.00 |
| ACCOUNT NO.<br>CALIFORNIA PACKAGING<br>845 N. EUCLID AVENUE<br>ONTARIO,, CA 91762 | | | TRADE PAYABLE | | | | $2,367.25 |
| ACCOUNT NO.<br>CAMILLE IN STYLE<br>7645 ATRON AVE<br>WEST HILLS, CA 91304 | | | TRADE PAYABLE | | | | $4,212.00 |

Subtotal
(Total of this page)                                         $63,207.56

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CARA ACCESSORIES LTD<br>65 WEST 36TH STREET<br>10TH FLOOR<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $17,302.50 |
| ACCOUNT NO.<br>CARA ACCESSORIES LTD<br>65 WEST 36TH STREET<br>10TH FLOOR<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $3,094.00 |
| ACCOUNT NO.<br>CASH | | | TRADE PAYABLE | | | | $86.13 |
| ACCOUNT NO.<br>CDC<br>127 E. 9TH ST. SUITE 906<br>LOS ANGELES, CA 90015 | | | TRADE PAYABLE | | | | $348.80 |
| ACCOUNT NO.<br>CDW DIRECT, LLC<br>PO BOX 75723<br>CHICAGO, IL 60675-5723 | | | TRADE PAYABLE | | | | $11,311.34 |
| ACCOUNT NO.<br>CEJON INC. DBA CEJON ACCESSORIES<br>390 FIFTH AVE., SUITE 602<br>NEW YORK,, NY 10018 | | | TRADE PAYABLE | | | | $15,390.00 |
| ACCOUNT NO.<br>CENTURY CITY MALL. LLC<br>C/O BANK OF AMERICA-FILE# 7950<br>7950 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>CENTURY CITY MALL. LLC<br>C/O BANK OF AMERICA-FILE# 7950<br>7950 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | | TRADE PAYABLE | | | | $73,240.68 |

Subtotal
(Total of this page)                                                   $120,773.45

Metropark USA, Inc.

**Debtor**

11-22866

**Case No. (If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CERCE CAPITAL, LLC DBA SPEIDEL<br>1425 CRANSTON ST.<br>CRANSTON,, RI 02920 | | | TRADE PAYABLE | | | | $2,700.00 |
| ACCOUNT NO.<br>CHARLES T. WRIGHT (DJ MANIC)<br>5219 LOS PINOS ST.<br>LAS VEGAS, NV 89122 | | | TRADE PAYABLE | | | | $125.00 |
| ACCOUNT NO.<br>CHARLIE JADE/COAST STYLE GROUP<br>860 S. LOS ANGELES ST.; SUITE 709<br>LOS ANGELES, CA 90014 | | | TRADE PAYABLE | | | | $166,504.50 |
| ACCOUNT NO.<br>CHASER/B&H CO.<br>217 E. 157TH ST<br>GARDENA, CA 90248 | | | TRADE PAYABLE | | | | $17,055.00 |
| ACCOUNT NO.<br>CHERRY HILL CENTER LLC<br>200 SOUTH BORAD STREET, FLOOR 3<br>PHILADELPHIA, PA 19102 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>CHERRY HILL CENTER LLC<br>200 SOUTH BORAD STREET, FLOOR 3<br>PHILADELPHIA, PA 19102 | | | TRADE PAYABLE | | | | $35,171.48 |
| ACCOUNT NO.<br>CHIURAZZI & ASSOCIATES<br>3020 OLD RANCH PARKWAY,<br>SUITE# 300<br>SEAL BEACH, CA 900740 | | | TRADE PAYABLE | | | | $1,650.00 |
| ACCOUNT NO.<br>CHRIS BERRY<br>713 ESSEX WAY #202<br>BERKELEY,, CA 94701 | | | TRADE PAYABLE | | | | $42.22 |

Subtotal
(Total of this page)

$223,248.20

**Metropark USA, Inc.**          11-22866

Debtor          Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CHRISTIAN ALONZO<br>202 NORTHAVEN ST.<br>SAN ANTONIO, TX 78229 | | | TRADE PAYABLE | | | | $100.00 |
| ACCOUNT NO.<br>CHRISTIAN AUDIGIER<br>8680 HAYDEN PLACE<br>CULVER CITY, CA 90232 | | | TRADE PAYABLE | | | | $40,660.00 |
| ACCOUNT NO.<br>CHRONICLE BOOKS<br>P O BOX 8828<br>BOSTON, MA 02114 | | | TRADE PAYABLE | | | | $2,062.20 |
| ACCOUNT NO.<br>CIGNA<br>CGLIC - PHOENIX EASC<br>5476 COLLECTION CENTER DR.<br>CHICAGO, IL 60693-0054 | | | TRADE PAYABLE | | | | $6,548.66 |
| ACCOUNT NO.<br>CIGNA GROUP INSURANCE<br>P.O. BOX 13701<br>PHILADELPHIA, PA 19101-3701 | | | TRADE PAYABLE | | | | $1,413.38 |
| ACCOUNT NO.<br>CINDY KIRK, INC. / ECO TOTES<br>4020 HUFFINES BLVD.<br>SUITE 100<br>CARROLLTON, TX 75010 | | | TRADE PAYABLE | | | | $7,292.00 |
| ACCOUNT NO.<br>CINTAS DOCUMENT MANAGEMENT<br>P O BOX 633842<br>CINCINNATI, OH 45263-3842 | | | TRADE PAYABLE | | | | $505.53 |
| ACCOUNT NO.<br>CIPRIANI ACCESSORIES INC<br>14-15 REDFERN AVENUE<br>FAR ROCKAWAY, NY 11691 | | | TRADE PAYABLE | | | | $9,648.00 |

Subtotal<br>(Total of this page)      $68,229.77

**Metropark USA, Inc.**
Debtor

**11-22866**
Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**CITY OF BREA**<br>**BUSINESS LICENSE DIVISION**<br>**1 CIVIC CENTER CIR.**<br>**BREA, CA 92821-5732** | | | **TRADE PAYABLE** | | | | $106.00 |
| ACCOUNT NO.<br>**CITY OF LOS ANGELES - FALSE ALARMS**<br>**P.O. BOX 30879**<br>**LOS ANGELES,, CA 90030-0879** | | | **TRADE PAYABLE** | | | | $2,860.00 |
| ACCOUNT NO.<br>**CITY OF LYNNWOOD (575401)**<br>**PO BOX 5008**<br>**LYNNWOOD, WA 98046-5008** | | | **TRADE PAYABLE** | | | | $120.69 |
| ACCOUNT NO.<br>**CITYWIDE WINDOW SERVICES, INC.**<br>**PO BOX 790**<br>**ANOKA, MN 55303** | | | **TRADE PAYABLE** | | | | $116.20 |
| ACCOUNT NO.<br>**CLEAR CHOICE WINDOW CLEANING**<br>**8150 FLORINE AVE**<br>**LAS VEGAS, NV 89129** | | | **TRADE PAYABLE** | | | | $80.00 |
| ACCOUNT NO.<br>**CLIQUE INC.**<br>**6400 HOLLIS STREET, SUITE 9**<br>**EMERYVILLE, CA 94608** | | | **CONTRACT/AGREEMENT** | | | | $0.00 |
| ACCOUNT NO.<br>**CMT WHOLESALE CORP.**<br>**2301 E. 7TH STREET**<br>**LOS ANGELES, CA 90023** | | | **TRADE PAYABLE** | | | | $6,936.00 |
| ACCOUNT NO.<br>**CMT WHOLESALE CORP.**<br>**2301 E. 7TH STREET**<br>**LOS ANGELES, CA 90023** | | | **TRADE PAYABLE** | | | | $53,004.75 |

Subtotal
(Total of this page)

$63,223.64

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CNL INTERNATIONAL<br>6600 ARTESIA BLVD.<br>BUENA PARK, CA 90620 | | | TRADE PAYABLE | | | | $11,918.70 |
| ACCOUNT NO.<br>COLIN SNOW<br>32008 ALLENBY CT<br>WESTLAKE VILLAGE, CA 91361 | | | TRADE PAYABLE | | | | $26.21 |
| ACCOUNT NO.<br>COLLECTIVE CONCEPTS<br>2155 E. 7TH STREET #175<br>LOS ANGELES, CA 90023 | | | TRADE PAYABLE | | | | $20,520.00 |
| ACCOUNT NO.<br>COLLECTIVE CONCEPTS<br>2155 E. 7TH STREET #175<br>LOS ANGELES, CA 90023 | | | TRADE PAYABLE | | | | $18,000.00 |
| ACCOUNT NO.<br>COMCAST #30 ( 8773 10 223 0304471<br>P O BOX 1577<br>NEWARK, NJ 07101-1577 | | | TRADE PAYABLE | | | | $64.00 |
| ACCOUNT NO.<br>COMED<br>BILL PAYMENT CENTER<br>CHICAGO, IL 60668 | | | TRADE PAYABLE | | | | $519.68 |
| ACCOUNT NO.<br>COMMERCIAL WINDOW CLEANING COMPANY, INC.<br>PO BOX 5100<br>SHERMAN OAKS, CA 91403 | | | TRADE PAYABLE | | | | $70.00 |
| ACCOUNT NO.<br>CONEXIS<br>PO BOX 6241<br>ORANGE, CA 92863-6241 | | | TRADE PAYABLE | | | | $100.00 |

Subtotal<br>(Total of this page)     $51,218.59

**Metropark USA, Inc.**                                                    **11-22866**

Debtor                                                                Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CONTEMPO INC USA<br>13300 S FIGUEROA ST<br>LOS ANGELES, CA 90061 | | | TRADE PAYABLE | | | | $20,611.80 |
| ACCOUNT NO.<br>CONTEMPORARY GROUP<br>3396 COMMERCIAL AVE<br>NORTHBROOK, IL 60062 | | | TRADE PAYABLE | | | | $1,291.33 |
| ACCOUNT NO.<br>CONTRACT DATASCAN, LP<br>2210 HUTTON, STE. 100<br>CARROLLTON, TX 75006 | | | TRADE PAYABLE | | | | $53,773.15 |
| ACCOUNT NO.<br>CON-WAY FREIGHT<br>P.O. BOX 5160<br>PORTLAND, OR 97208-5160 | | | TRADE PAYABLE | | | | $1,385.86 |
| ACCOUNT NO.<br>COOLEY GODWARD KRONISH<br>101 CALIFORNIA ST., 5TH FL<br>SAN FRANCISCO, CA 94111-5800 | | | TRADE PAYABLE | | | | $183,837.47 |
| ACCOUNT NO.<br>COREY MICHAEL VAUGHAN<br>15510 TALBOT DR.<br>LA MIRADA, CA 90638 | | | TRADE PAYABLE | | | | $300.00 |
| ACCOUNT NO.<br>CORPORATE SAFE SPECIALISTS<br>1182 PAYSHERE CIRCLE<br>CHICAGO, IL 60674 | | | TRADE PAYABLE | | | | $678.05 |
| ACCOUNT NO.<br>COURTNEY LITTLE<br>169 BIMINI PLACE #F<br>LOS ANGELES,, CA 90004 | | | TRADE PAYABLE | | | | $200.00 |

Subtotal
(Total of this page)                                                   $262,077.66

**Metropark USA, Inc.**          11-22866

Debtor          Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CPS ENERGY (300-2232-223)(STR#59)<br>P.O. BOX 2678<br>SAN ANTONIO, TX 78289-0001 | | | TRADE PAYABLE | | | | $921.54 |
| ACCOUNT NO.<br>CREATIVE RETAIL PACKAGING, INC.<br>707 N. SHEPARD DR. SUITE 600<br>HOUSTON, TX 77007 | | | TRADE PAYABLE | | | | $59,912.55 |
| ACCOUNT NO.<br>CROOKS AND CASTLES/TWELVE OUNCE<br>107 LOUVAIN WEST<br>MONTREAL, QC, CANADA H2N 1A3 | | | TRADE PAYABLE | | | | $162,337.72 |
| ACCOUNT NO.<br>CROWN METAL MANUFACTURING COMPANY<br>765 S. ROUTE 83<br>ELMHURST, IL 60126 | | | TRADE PAYABLE | | | | $6,147.42 |
| ACCOUNT NO.<br>CXXVI CLOTHING CO.<br>132 CLYDE ST.; SUITE 1A<br>WEST SAYVILLE, NY 11796 | | | TRADE PAYABLE | | | | $35,004.00 |
| ACCOUNT NO.<br>CYNTHIA HARRISS<br>1018 MARINE DRIVE<br>LAGUNA BEACH, CA 92651 | | | TRADE PAYABLE | | | | $872.69 |
| ACCOUNT NO.<br>CYNTHIA WOLANSKI<br>46-280 KAHUHIPA ST.<br>KANEOHE,, HI 96744 | | | TRADE PAYABLE | | | | $176.16 |
| ACCOUNT NO.<br>DANBURY MALL, LLC<br>DEPT. 2596-5300<br>LOS ANGELES, CA 90084-2596 | | | LEASE AGREEMENT | | | | $0.00 |

Subtotal     $265,372.08
(Total of this page)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DANBURY MALL, LLC<br>DEPT. 2596-5300<br>LOS ANGELES, CA 90084-2596 | | | TRADE PAYABLE | | | | $22,897.63 |
| ACCOUNT NO.<br>DANIEL M FRIEDMAN<br>10 W 33RD STREET #600<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $1,123.20 |
| ACCOUNT NO.<br>DANIEL PAUL ANDERSON<br>11736 E. LOCH LOMOND DR.<br>WHITTIER, CA 90606 | | | TRADE PAYABLE | | | | $125.00 |
| ACCOUNT NO.<br>DANTE REYNOLDS (DJ MAY DAY)<br>4941 WHITSETT AVENUE APT. 4<br>VALLEY VILLAGE, CA 91607 | | | TRADE PAYABLE | | | | $125.00 |
| ACCOUNT NO.<br>DARYL IBENEME<br>7421 FRANKFORD RD. #1435<br>DALLAS,, TX 75080 | | | TRADE PAYABLE | | | | $100.00 |
| ACCOUNT NO.<br>DAVID AND YOUNG<br>28 W. 27TH ST<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $3,571.91 |
| ACCOUNT NO.<br>DAVID TSUJI<br>715-C KUNAWAI LANE<br>HONOLULU, HI 96817 | | | TRADE PAYABLE | | | | $500.00 |
| ACCOUNT NO.<br>DCK CONCESSIONS CANADA INC.<br>9350 DE L'ESPLANADE; SUITE 222<br>MONTREAL, QUEBEC, CANADA,  H2N 1V6 | | | TRADE PAYABLE | | | | $3,472.75 |

| | |
|---|---|
| Subtotal<br>(Total of this page) | $31,915.49 |

**Metropark USA, Inc.**                          **11-22866**

Debtor                                                 Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DEL AMO FASHION CENTER<br>ACCOUNT NO.5243-MET//2/<br>PO BOX 409657<br>ATLANTA, GA 30384-9657 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>DEUX LUX<br>1031 SOUTH BROADWAY<br>SUITE 742<br>LOS ANGELES, CA 90015 | | | TRADE PAYABLE | | | | $9,060.00 |
| ACCOUNT NO.<br>DEVIN LEE<br>3530 EAST LA PALMA AVE. #407<br>ANAHEIM,, CA 92806 | | | TRADE PAYABLE | | | | $100.00 |
| ACCOUNT NO.<br>DHR INTERNATIONAL, INC.<br>10 SOUTH RIVERSIDE PL.<br>SUITE 2220<br>CHICAGO, IL 60606 | | | TRADE PAYABLE | | | | $81,436.00 |
| ACCOUNT NO.<br>DIESEL<br>220 W 19TH STREET, 3RD FLOOR<br>NEW YORK, NY 10011 | | | TRADE PAYABLE | | | | $114,450.96 |
| ACCOUNT NO.<br>DIGITRON COMMUNICATIONS, INC.<br>6355 TOPANGA CANYON BLVD.<br>SUITE 340<br>WOODLAND HILLS, CA 91367 | | | TRADE PAYABLE | | | | $5,372.50 |
| ACCOUNT NO.<br>DISPLAYIT, INC.<br>19681 DA VINCI<br>FOOTHILL RANCH, CA 92610 | | | TRADE PAYABLE | | | | $15,030.00 |
| ACCOUNT NO.<br>DISTRICT 91<br>7960 BLACKBURN AVE #1<br>LOS ANGELES, CA 90048 | | | TRADE PAYABLE | | | | $41,187.20 |

                                            Subtotal         **$266,636.66**
(Total of this page)

**Metropark USA, Inc.**

**11-22866**

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DIVINE SERVICES<br>C/O DAVID BOHANNAN<br>11020 KENT-KANGLEY RD. #Q-102<br>KENT, WA 98030 | | | TRADE PAYABLE | | | | $120.00 |
| ACCOUNT NO.<br>DL APPAREL LLC<br>148 39TH ST., 3RD FLR<br>BROOKLYN, NY 11232 | | | TRADE PAYABLE | | | | $5,976.00 |
| ACCOUNT NO.<br>DLA PIPER LLP (US)<br>1251 AVENUE OF THE AMEICAS, 27TH FLOOR<br>NEW YORK,, NY 10020-1104 | | | TRADE PAYABLE | | | | $2,335.50 |
| ACCOUNT NO.<br>DOLAN<br>2860 E. PICO BLVD.<br>LOS ANGELES, CA 90023 | | | TRADE PAYABLE | | | | $31,219.40 |
| ACCOUNT NO.<br>DOLAN<br>2860 E. PICO BLVD.<br>LOS ANGELES, CA 90023 | | | TRADE PAYABLE | | | | $34,466.50 |
| ACCOUNT NO.<br>DORFMAN PACIFIC<br>2615 BOEING WAY<br>STOCKTON, CA 95206 | | | TRADE PAYABLE | | | | $4,736.10 |
| ACCOUNT NO.<br>DREW THOMPSON<br>2225 158TH ST. SE<br>MILL CREEK, WA 98012 | | | TRADE PAYABLE | | | | $100.00 |
| ACCOUNT NO.<br>DRIFTER INDUSTRIES, INC.<br>1215 W. WALNUT ST.<br>COMPTON, CA 90220 | | | TRADE PAYABLE | | | | $20,484.00 |

Subtotal
(Total of this page)

$99,437.50

| Metropark USA, Inc. | 11-22866 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DRIFTER INDUSTRIES, INC.<br>1215 W. WALNUT ST.<br>COMPTON, CA 90220 | | | TRADE PAYABLE | | | | $12,920.00 |
| ACCOUNT NO.<br>DUNBAR ARMORED INC.<br>50 SCHILLING ROAD<br>HUNT VALLEY,, MD 21031 | | | TRADE PAYABLE | | | | $13,168.20 |
| ACCOUNT NO.<br>DUSTIN GIALLANZA<br>4227 BERRYMAN AVE.<br>LOS ANGELES,, CA 90066 | | | TRADE PAYABLE | | | | $350.00 |
| ACCOUNT NO.<br>EAR CHARM<br>P.O. BOX 4289<br>LAGUNA BEACH, CA 92652-4289 | | | TRADE PAYABLE | | | | $2,737.08 |
| ACCOUNT NO.<br>EBONY JOHNSON<br>7708 SOUTH SHORE DR. APT. #2A<br>CHICAGO,, IL 60649 | | | TRADE PAYABLE | | | | $172.99 |
| ACCOUNT NO.<br>EIGHT SIXTY<br>860 S. LOS ANGELES ST. #912<br>LOS ANGELES, CA 90014 | | | TRADE PAYABLE | | | | $50,669.00 |
| ACCOUNT NO.<br>EKLECCO NEWCO LLC<br>M&T BANK<br>PO BOX 8000 -DEPT #535<br>BUFFALO, NY 14267 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>EKLECCO NEWCO LLC<br>M&T BANK<br>P O BOX 8000 -DEPT #535<br>BUFFALO, NY 14267 | | | TRADE PAYABLE | | | | $21,291.24 |

| | Subtotal<br>(Total of this page) | $101,308.51 |
|---|---|---|

**Metropark USA, Inc.**                                                                    **11-22866**

Debtor                                                                                      Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**ELITE WINDOW CLEANING**<br>**5930 APPLECROSS DR**<br>**RIVERSIDE, CA 92507** | | | **TRADE PAYABLE** | | | | $125.00 |
| ACCOUNT NO.<br>**EMBARQ**<br>**PO BOX 660068**<br>**DALLAS, TX 75266-0068** | | | **TRADE PAYABLE** | | | | $42.89 |
| ACCOUNT NO.<br>**EMBARQ #15 (702-650-7200)**<br>**P.O. BOX 660068**<br>**DALLAS, TX 75266-0068** | | | **TRADE PAYABLE** | | | | $68.74 |
| ACCOUNT NO.<br>**ENGINEERED PROTECTION SYSTEMS, INC.**<br>**5411 VALLEY BLVD.**<br>**LOS ANGELES, CA 90032** | | | **CONTRACT/AGREEMENT**<br>**ALARM SYSTEMS** | | | | $0.00 |
| ACCOUNT NO.<br>**EPAX SYSTEMS, INC.**<br>**7767 LEMONA AVE.**<br>**VAN NUYS, CA 91405** | | | **TRADE PAYABLE** | | | | $654.33 |
| ACCOUNT NO.<br>**ERA CLOTHING LLC**<br>**2947 E. 44TH ST.**<br>**VERNON, CA 90058** | | | **TRADE PAYABLE** | | | | $124.80 |
| ACCOUNT NO.<br>**ERIC MOREIRA**<br>**724 AMES HILL DRIVE**<br>**TEWKSBURY,, MA 01876** | | | **TRADE PAYABLE** | | | | $100.00 |
| ACCOUNT NO.<br>**ERIC UHLIR**<br>**1320 FLORIDA AVE. NW**<br>**WASHINGTON,, DC 20009** | | | **TRADE PAYABLE** | | | | $50.00 |

Subtotal<br>(Total of this page)                                                           $1,165.76

**Metropark USA, Inc.**

**11-22866**

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ERICA LYONS JEWELRY<br>10421 SW 187TH TERRACE<br>MIAMI, FL 33157-6726 | | | TRADE PAYABLE | | | | $22,018.40 |
| ACCOUNT NO.<br>ERICA RIVAS-SLEEP<br>4A HERMITAGE LANE<br>WORCESTER,, MA 01605 | | | TRADE PAYABLE | | | | $138.98 |
| ACCOUNT NO.<br>ERIK NGUYEN<br>1758 FUMIA CT.<br>SAN JOSE,, CA 95131 | | | TRADE PAYABLE | | | | $125.00 |
| ACCOUNT NO.<br>ERNST & YOUNG<br>DEPT. 6793<br>LOS ANGELES, CA 90084-6793 | | | TRADE PAYABLE | | | | $145,176.00 |
| ACCOUNT NO.<br>EVAN SIMS<br>14933 HILLSTONE AVE<br>FONTANA,, CA 92336 | | | TRADE PAYABLE | | | | $100.00 |
| ACCOUNT NO.<br>EXACTTARGET, INC<br>DEPT CH 17808<br>PALATINE, IL 60050-7808 | | | TRADE PAYABLE | | | | $17,718.40 |
| ACCOUNT NO.<br>FACTORY DIRECT INTERNATIONAL<br>337 S. MAIN ST.<br>FINDLAY, OH 45840 | | | TRADE PAYABLE | | | | $3,915.00 |
| ACCOUNT NO.<br>FAD TREASURES<br>415 NEW YORK AVENUE<br>HUNTINGTON, NY 11743 | | | TRADE PAYABLE | | | | $7,968.00 |

Subtotal
(Total of this page)

$197,159.78

**Metropark USA, Inc.**

**11-22866**

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FAITH CONNEXION INC.<br>8420 MELROSE AVE.<br>WEST HOLLYWOOD,, CA 90069 | | | TRADE PAYABLE | | | | $30,160.00 |
| ACCOUNT NO.<br>FANTAS EYES, INC.<br>385 FIFTH AVENUE 9TH FLOOR<br>NEW YORK, NY 10016 | | | TRADE PAYABLE | | | | $341.00 |
| ACCOUNT NO.<br>FANTASIA ACCESSORIES/LULU<br>31 WEST 34TH ST. SUITE 501<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $840.00 |
| ACCOUNT NO.<br>FANTASIA ACCESSORIES/LULU<br>31 WEST 34TH ST. SUITE 501<br>NEW YORK, NY 10001 | | | TRADE PAYABLE | | | | $8,517.00 |
| ACCOUNT NO.<br>FASHION SHOW MALL, LLC<br>SDS-12-2773<br>PO BOX 86<br>MINNEAPOLIS, MN 55486-2773 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>FIFTH & MISSION YERBA BUENA GARAGE<br>833 MISSION STREET<br>SAN FRANCISCO, CA 94103-3006 | | | TRADE PAYABLE | | | | $600.00 |
| ACCOUNT NO.<br>FIRST IMPRESSION WINDOW CLEANING<br>327A OLD MCHENRY ROAD<br>LONG GROVE, IL 60047 | | | TRADE PAYABLE | | | | $116.00 |
| ACCOUNT NO.<br>FIRST IMPRESSION WINDOW CLEANING<br>327A OLD MCHENRY RD<br>LONG GROVE, IL 60047 | | | TRADE PAYABLE | | | | $228.00 |

Subtotal
(Total of this page)

$40,802.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FIRST SERVICE NETWORKS, INC.<br>75 REMITTANCE DRIVE, SUITE 6686<br>CHICAGO, IL 60675-6686 | | | TRADE PAYABLE | | | | $17,765.73 |
| ACCOUNT NO.<br>FISH WINDOW CLEANING<br>DBA: FISH WINDOW CLEANING<br>PO BOX 50234<br>AUSTIN, TX 78763 | | | TRADE PAYABLE | | | | $385.32 |
| ACCOUNT NO.<br>FISH WINDOW CLEANING<br>P.O. BOX 1538<br>PLACENTIA, CA 92871 | | | TRADE PAYABLE | | | | $150.00 |
| ACCOUNT NO.<br>FISH WINDOW CLEANING<br>151 COLLEGE DR., SUITE #7<br>ORANGE PARK, FL 32065 | | | TRADE PAYABLE | | | | $176.55 |
| ACCOUNT NO.<br>FISH WINDOW CLEANING<br>P O BOX 242<br>WOBURN, MA 01801 | | | TRADE PAYABLE | | | | $200.00 |
| ACCOUNT NO.<br>FISH WINDOW CLEANING<br>P O BOX 475<br>WALLINGFORD, CT 06492 | | | TRADE PAYABLE | | | | $302.10 |
| ACCOUNT NO.<br>FISH WINDOW CLEANING<br>P.O. BOX 257<br>NEWTON UPPER FALLS, MA 02464 | | | TRADE PAYABLE | | | | $189.00 |
| ACCOUNT NO.<br>FISH WINDOW CLEANING<br>P.O. BOX 40152<br>TUCSON, AZ 85717 | | | TRADE PAYABLE | | | | $473.00 |

Subtotal
(Total of this page)                                              $19,641.70

**Metropark USA, Inc.**                                          11-22866
Debtor                                                          Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FISH WINDOW CLEANING<br>PO BOX 475<br>WALLINGFORD, CT 06492 | | | TRADE PAYABLE | | | | $55.12 |
| ACCOUNT NO.<br>FLUD WATCHES/FENCED WATCHES<br>140 W. 55TH STREET<br>APARTMENT 8C<br>NEW YORK, NY 10019 | | | TRADE PAYABLE | | | | $9,605.00 |
| ACCOUNT NO.<br>FLUXUS LLC<br>170 E. JEFFERSON BLVD.<br>LOS ANGELES, CA 90011 | | | TRADE PAYABLE | | | | $43,780.00 |
| ACCOUNT NO.<br>FOUNDRY ACCESSORIES LLC<br>43 W. 24TH STREET SUITE #8A<br>NEW YORK, NY 10010 | | | TRADE PAYABLE | | | | $22,302.00 |
| ACCOUNT NO.<br>FRANCO PETERS<br>2319 E. MOUNTAIN VISTA DR.<br>PHOENIX, AZ 85048 | | | TRADE PAYABLE | | | | $125.00 |
| ACCOUNT NO.<br>FRANKIE B, INC<br>850 S BROADWAY, STE 504<br>LOS ANGELES, CA 90014 | | | TRADE PAYABLE | | | | $88,950.00 |
| ACCOUNT NO.<br>FREEHOLD RACEWAY MALL<br>FREEMALL ASSOCIATES LLC<br>DEPT. 2596-5305<br>LOS ANGELES, CA 90084-2596 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>FREMONT APPAREL CO., CORP./STOCKADE<br>111 W. 7TH STREET<br>#R1<br>LOS ANGELES,, CA 90014 | | | TRADE PAYABLE | | | | $27,506.50 |

Page 28 of 84

Subtotal | $192,323.62
(Total of this page)

**Metropark USA, Inc.**        11-22866

Debtor        Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FRENCH CONNECTION<br>184-10 JAMAICA AVE<br>HOLLIS, NY 14423 | | | TRADE PAYABLE | | | | $54,142.76 |
| ACCOUNT NO.<br>FRESNO FASHION FAIR<br>DEPT 2596-3060<br>MACERICH FRESNO LP<br>LOS ANGELES, CA 90084-2596 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>FRESNO FIRE DEPARTMENT<br>911 H STREET<br>FRESNO, CA 93721 | | | TRADE PAYABLE | | | | $51.00 |
| ACCOUNT NO.<br>FULBRIGHT & JAWORSKI, L.L.P.<br>555 S. FLOWER STREET 41ST FLOOR<br>LOS ANGELES, CA 90071 | | | TRADE PAYABLE | | | | $871.00 |
| ACCOUNT NO.<br>GAB COS DESIGNS<br>7573 SW 47TH COURT<br>MIAMI,, FL 33143 | | | TRADE PAYABLE | | | | $27,418.00 |
| ACCOUNT NO.<br>GABE CANELAS<br>7 SILVER LEAF WAY #738<br>PEABODY,, MA 01960 | | | TRADE PAYABLE | | | | $540.50 |
| ACCOUNT NO.<br>GABRIEL GANDRES<br>22 KINGSTON ST. 2ND FLOOR<br>WEST HARTFORD, CT 06119 | | | TRADE PAYABLE | | | | $100.00 |
| ACCOUNT NO.<br>GABRIELLE DAVIS<br>P.O. BOX 13392<br>ATLANTA,, GA 30324 | | | TRADE PAYABLE | | | | $63.13 |

Subtotal    $83,186.39
(Total of this page)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GAVIN BRUCE DECANTILLON<br>3329 HOLLYDALE DR.<br>LOS ANGELES,, CA 90039 | | | TRADE PAYABLE | | | | $300.00 |
| ACCOUNT NO.<br>GENERAL GROWTH PROPERTIES, INC.-LA CANTERA<br>ATTN: MALL ACCOUNTANT<br>15900 LACANTERA PKWY., STE. 6698<br>SAN ANTONIO, TX 78256 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>GENTLE FAWN<br>FAMILY BUSINESS DIST.<br>8721 SANTA MONICA BLVD. #322<br>LOS ANGELES, CA 90069-4507 | | | TRADE PAYABLE | | | | $1,137.50 |
| ACCOUNT NO.<br>GENTLE FAWN<br>FAMILY BUSINESS DIST.<br>8721 SANTA MONICA BLVD. #322<br>LOS ANGELES, CA 90069-4507 | | | TRADE PAYABLE | | | | $88,931.27 |
| ACCOUNT NO.<br>GEORGIA POWER COMPANY<br>805-B R D ABERNATHY BLVD<br>ATLANTA, GA 30310 | | | TRADE PAYABLE | | | | $1,159.91 |
| ACCOUNT NO.<br>GGP ALA MOANA L.L.C.<br>PO BOX 1300<br>MAIL CODE # 40402<br>HONOLULU, HI 96807-1300 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>GGP ALA MOANA L.L.C.<br>P O BOX 1300<br>MAIL CODE # 40402<br>HONOLULU, HI 96807-1300 | | | TRADE PAYABLE | | | | $486.43 |
| ACCOUNT NO.<br>GGP WILLOWBROOK LP<br>2077 COLLECTION CENTER DR.<br>CHICAGO, IL 60693 | | | LEASE AGREEMENT | | | | $0.00 |

Subtotal
(Total of this page)                     $92,015.11

**Metropark USA, Inc.**

**11-22866**

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GGP/HORMART II LLC. NATICK WEST<br>9143 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60674 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>GGP-TUCSON MALL  L.L.C.<br>110 NORTH WACKER DRIVE<br>CHICAGO, IL 60606 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>GIFT CARDS | | | | X | X | | $1,066,099.54 |
| ACCOUNT NO.<br>GINGKO PRESS<br>1321 FIFTH  STREET<br>BERKELEY, CA 94710 | | | TRADE PAYABLE | | | | $6,063.60 |
| ACCOUNT NO.<br>GLENDALE GALLERIA<br>2828 COLLECTION CENTER DR.<br>CHICAGO, IL 60693 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>GLENDALE GALLERIA - RENT STORE #1<br>2828 COLLECTION CENTER DR.<br>CHICAGO, IL 60693 | | | TRADE PAYABLE | | | | $33.37 |
| ACCOUNT NO.<br>GLORIA NOTO<br>1611 MALTMAN AVE.<br>LOS ANGELES,, CA 90026 | | | TRADE PAYABLE | | | | $850.00 |
| ACCOUNT NO.<br>GMPC LLC<br>1202 OLYMPIC BLVD<br>SANTA MONICA, CA 90404 | | | TRADE PAYABLE | | | | $18,596.25 |

Subtotal
(Total of this page)

$1,091,642.76

Metropark USA, Inc.                                    11-22866
_____                            _____
Debtor                                                 Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GOLDEN RULE LA APPAREL, INC.<br>2222 AVE. OF THE STARS SUITE 1402<br>LOS ANGELES, CA 90067 | | | TRADE PAYABLE | | | | $40,680.79 |
| ACCOUNT NO.<br>GOOD WOOD NYC LLC<br>109 INGRAHAM ST. #302<br>BROOKLYN, NY 11237 | | | TRADE PAYABLE | | | | $7,680.00 |
| ACCOUNT NO.<br>GOORIN<br>ATTENTION: ACCOUNTING DEPT.<br>1269 HOWARD STREET<br>SAN FRANCISCO, CA 94103 | | | TRADE PAYABLE | | | | $29,109.60 |
| ACCOUNT NO.<br>GRAPHIC TRENDS, INC.<br>7301 ADAMS STREET<br>PARAMOUNT,, CA 90723 | | | TRADE PAYABLE | | | | $5,941.36 |
| ACCOUNT NO.<br>GREENLIGHT SERVICES (2449) (STR#24)<br>P.O. BOX 1813<br>CYPRESS, TX 77410 | | | TRADE PAYABLE | | | | $92.24 |
| ACCOUNT NO.<br>GRENEKER<br>3110 E 12TH ST<br>LOS ANGELES, CA 90023 | | | TRADE PAYABLE | | | | $245.95 |
| ACCOUNT NO.<br>GROGGY<br>353 CHABANEL STREET W.<br>MONTREAL,  H2N 2GI | | | TRADE PAYABLE | | | | $23,075.00 |
| ACCOUNT NO.<br>G-STAR<br>599 BROADWAY<br>11TH FLOOR<br>NEW YORK, NY 10012 | | | TRADE PAYABLE | | | | $1,147.08 |

Subtotal
(Total of this page)                                   $107,972.02

**Metropark USA, Inc.**

**11-22866**

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>G-STAR<br>599 BROADWAY<br>11TH FLOOR<br>NEW YORK, NY 10012 | | | TRADE PAYABLE | | | | $186,316.55 |
| ACCOUNT NO.<br>GUY MILLER<br>7950 ETIWANDA AVE<br>#8201<br>RANCHO CUCAMONGA, CA 91739 | | | TRADE PAYABLE | | | | $749.65 |
| ACCOUNT NO.<br>HAMPTON LANE<br>6100 BANDINI BLVD<br>LOS ANGELES, CA 90040 | | | TRADE PAYABLE | | | | $34.94 |
| ACCOUNT NO.<br>HAWAII DENTAL SERVICES<br>700 BISHOP STREET SUITE 700<br>HONOLULU, HI 96813 | | | TRADE PAYABLE | | | | $186.24 |
| ACCOUNT NO.<br>HAWAIIAN TELCOM<br>P O BOX 30770<br>HONOLULU, HI 96820-0770 | | | TRADE PAYABLE | | | | $161.89 |
| ACCOUNT NO.<br>HEATHER FLORES<br>1122 BELLINGHAM CT.<br>SAN JOSE,, CA 95121 | | | TRADE PAYABLE | | | | $245.28 |
| ACCOUNT NO.<br>HELLZ BELLZ/INEWS<br>OFFICE/DIST. CENTER<br>19226  70TH AVE S<br>KENT, WA 98032 | | | TRADE PAYABLE | | | | $21,754.56 |
| ACCOUNT NO.<br>HENRY DONEGER ASSOCIATES, INC.<br>463 SEVENTH AVENUE<br>NEW YORK,, NY 10018 | | | TRADE PAYABLE | | | | $6,666.66 |

Subtotal
(Total of this page)

$216,115.77

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HERBERT H. LOFTIN II (DJ SMOOV)<br>4431 LEEWOOD RD.<br>STOW,, OH 44224 | | | TRADE PAYABLE | | | | $100.00 |
| ACCOUNT NO.<br>HG GALLERIA I, II, II, LP<br>7621-HG GALLERIA I,II,III,LP<br>2088 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>HIGH FASHION HANDBAGS<br>16154 VALERIO ST<br>VAN NUYS, CA 91406 | | | TRADE PAYABLE | | | | $37,581.50 |
| ACCOUNT NO.<br>HIRERIGHT SOLUTIONS, INC.<br>23883 NETWORK PLACE<br>CHICAGO, IL 60673-1238 | | | TRADE PAYABLE | | | | $845.28 |
| ACCOUNT NO.<br>HMP & ASSOCIATES LLC<br>1350 E FLAMINGO RD #326<br>LAS VEGAS, NV 89119 | | | TRADE PAYABLE | | | | $540.00 |
| ACCOUNT NO.<br>HOUSTON OSEMWENGIE<br>142 ULTRA DR.<br>HENDERSON, NV 89074 | | | TRADE PAYABLE | | | | $250.00 |
| ACCOUNT NO.<br>HOWE LLC<br>C/O CIT GROUP/COMMERCIAL SERVICES, INC.<br>P.O. BOX 35171<br>CHARLOTTE, NC 28235-5171 | | | TRADE PAYABLE | | | | $54,421.64 |
| ACCOUNT NO.<br>HYPE/HARKHAM INDUSTRIES<br>4890 S. ALAMEDA STREET<br>VERNON, CA 90058 | | | TRADE PAYABLE | | | | $20,520.00 |

|  | Subtotal<br>(Total of this page) | $114,258.42 |
|---|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ICON EYEWEAR<br>75 SEAVIEW DRIVE<br>SECAUCUS, NJ 07094 | | | TRADE PAYABLE | | | | $11,213.00 |
| ACCOUNT NO.<br>IMOSHION/B.R.E. INDUSTRIES, INC.<br>1388 NEWTON ST.<br>LOS ANGELES, CA 90021 | | | TRADE PAYABLE | | | | $13,440.00 |
| ACCOUNT NO.<br>INLAND SOUTHWEST MGMT. CORP.<br>15105 COLLECTIONS CENTER DR.<br>CHICAGO, IL 60693-5105 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>INSIGHT/BLEACH USA<br>8940 ELLIS AVE.<br>LOS ANGELES, CA 90034 | | | TRADE PAYABLE | | | | $8,365.00 |
| ACCOUNT NO.<br>INSTAKEY / SHIELD SECURITY SYSTEMS LLC<br>7456 WEST 5TH AVE.<br>LAKEWOOD, CO 80226 | | | TRADE PAYABLE | | | | $993.08 |
| ACCOUNT NO.<br>INTEGRATED SIGN ASSOCIATES<br>1160 PIONEER WAY SUITE M<br>EL CAJON, CA 92020-1944 | | | TRADE PAYABLE | | | | $1,087.00 |
| ACCOUNT NO.<br>INTERNATIONAL CHECKOUT INC.<br>7950 WOODLEY AVE. STE C<br>VAN NUYS, CA 91406-1261 | | | TRADE PAYABLE | | | | $4,948.52 |
| ACCOUNT NO.<br>IPSWITCH<br>P.O. BOX 3726<br>NEW YORK, NY 10008-3726 | | | TRADE PAYABLE | | | | $1,908.25 |

Subtotal
(Total of this page)                                         $41,954.85

Metropark USA, Inc.                                                          11-22866
Debtor                                                                       Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>J & J BUILDING MAINTENANCE CO.<br>PO BOX 10036<br>GLENDALE, CA 91209 | | | TRADE PAYABLE | | | | $100.00 |
| ACCOUNT NO.<br>JACKSON ADAMS<br>31472 PASEO CHRISTINA<br>SAN JUAN CAPISTRANO,, CA 92675 | | | TRADE PAYABLE | | | | $200.00 |
| ACCOUNT NO.<br>JACOB POE<br>13025 PRINCETON CT.<br>LAKE OSWEGO, OR 97035 | | | TRADE PAYABLE | | | | $100.00 |
| ACCOUNT NO.<br>JAIME BANUELOS<br>10400 ARROW ROUTE  APT C6<br>RANCHO CUCAMONGA, CA 91730 | | | TRADE PAYABLE | | | | $375.00 |
| ACCOUNT NO.<br>JAMES SOTEROPOULOS (DJ 7)<br>1 BRENTWOOD AVE.<br>SALEM, MA 01970 | | | TRADE PAYABLE | | | | $100.00 |
| ACCOUNT NO.<br>JANNA CONNER DESIGNS<br>155 W. WASHINGTON BLVD., SUITE 208<br>LOS ANGELES,, CA 90015 | | | TRADE PAYABLE | | | | $1,398.00 |
| ACCOUNT NO.<br>JASON DRAGNA<br>4201 MONTEREY OAKS APT. #1306<br>AUSTIN, TX 78749 | | | TRADE PAYABLE | | | | $125.00 |
| ACCOUNT NO.<br>JASON G. HERNANDEZ<br>6505 ALUM ROCK COVE<br>AUSTIN,, TX 78747 | | | TRADE PAYABLE | | | | $125.00 |

Subtotal (Total of this page)                                                $2,523.00

**Metropark USA, Inc.**

11-22866

Debtor          Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**JAVIER ORTEGA**<br>**14029 ARTHUR AVE.**<br>**PARAMOUNT, CA 90723** | | | **TRADE PAYABLE** | | | | $200.00 |
| ACCOUNT NO.<br>**JEFF DIXON**<br>**8 DESTINY WAY**<br>**ALISO VIEJO, CA 92656** | | | **TRADE PAYABLE** | | | | $125.00 |
| ACCOUNT NO.<br>**JEFF HARISS**<br>**1945 ABBEY RIDGE DR.**<br>**DOVER,, FL 33527** | | | **TRADE PAYABLE** | | | | $81.32 |
| ACCOUNT NO.<br>**JEN RHEE**<br>**3130 E 2ND ST #8**<br>**LONG BEACH, CA 90803** | | | **TRADE PAYABLE** | | | | $77.93 |
| ACCOUNT NO.<br>**JENNY HAN**<br>**860 S. LOS ANGELES ST.**<br>**STE. 523**<br>**LOS ANGELES, CA 90014** | | | **TRADE PAYABLE** | | | | $22,716.00 |
| ACCOUNT NO.<br>**JOAQUIN VASQUEZ**<br>**726 SWANEE LANE**<br>**COVINA, CA 91723** | | | **TRADE PAYABLE** | | | | $375.00 |
| ACCOUNT NO.<br>**JOES JEANS**<br>**5804 E. SLAUSON AVE**<br>**COMMERCE, CA 90040** | | | **TRADE PAYABLE** | | | | $166,969.00 |
| ACCOUNT NO.<br>**JOHN AUSTIN**<br>**302/B MONTEVISTA AVE**<br>**COSTA MESA, CA 92627** | | | **TRADE PAYABLE** | | | | $50.00 |

Subtotal
(Total of this page)

$190,594.25

**Metropark USA, Inc.**

**11-22866**

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JOHN GOLDSMITH<br>44 ELMTREE LANE<br>JERICHO,, NY 11753 | | | TRADE PAYABLE | | | | $300.00 |
| ACCOUNT NO.<br>JOHN H. MOLLENHOUR JR.<br>378 PLAMETTO DRIVE<br>UNIT 9153<br>ELLIJAY,, GA 30540 | | | TRADE PAYABLE | | | | $200.00 |
| ACCOUNT NO.<br>JOHN PALAFOX<br>1040 W. 252ND ST. UNIT #4<br>HARBOR CITY, CA 90710 | | | TRADE PAYABLE | | | | $125.00 |
| ACCOUNT NO.<br>JOIA TRADING CO<br>1020 S. CROCKER ST.<br>LOS ANGELES, CA 90021 | | | TRADE PAYABLE | | | | $115.90 |
| ACCOUNT NO.<br>JOIA TRADING CO<br>1020 S. CROCKER ST.<br>LOS ANGELES, CA 90021 | | | TRADE PAYABLE | | | | $38,953.73 |
| ACCOUNT NO.<br>JONATHAN QUIAMZON<br>11157 SUNDAD ST.<br>LAS VEGAS,, NV 89179 | | | TRADE PAYABLE | | | | $125.00 |
| ACCOUNT NO.<br>JORDAN CATALANO<br>4388 ILLINOIS ST.<br>SAN DIEGO,, CA 92104 | | | TRADE PAYABLE | | | | $150.00 |
| ACCOUNT NO.<br>JOSE CONTRERAS<br>225 BIEBER DRIVE<br>SAN JOSE,, CA 95123 | | | TRADE PAYABLE | | | | $157.32 |

Subtotal
(Total of this page)

$40,126.95

**Metropark USA, Inc.**

Debtor

**11-22866**

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JOSE LUIS ALVARADO JR. <br> 80 COWLES ST. <br> HARTFORD, CT 06114 | | | TRADE PAYABLE | | | | $100.00 |
| ACCOUNT NO. <br> JOSH MARKUS <br> 1031 BURNS AVE. <br> CINCINNATI, OH 45230 | | | TRADE PAYABLE | | | | $100.00 |
| ACCOUNT NO. <br> JOSH PINSONNEAULT <br> 2100 E KATELLA AVE # 232 <br> ANAHEIM, CA 92806 | | | TRADE PAYABLE | | | | $223.03 |
| ACCOUNT NO. <br> JULIANNE NOH <br> 254 WILSON PLACE <br> WYCKOFF,, NJ 07481 | | | TRADE PAYABLE | | | | $413.00 |
| ACCOUNT NO. <br> JUST A CHEAPSHIRT/SHIRT BY SHIRT <br> 441 BROADWAY <br> 3RD FLOOR <br> NEW YORK, NY 10013 | | | TRADE PAYABLE | | | | $20,000.00 |
| ACCOUNT NO. <br> JUST A CHEAPSHIRT/SHIRT BY SHIRT <br> 441 BROADWAY <br> 3RD FLOOR <br> NEW YORK, NY 10013 | | | TRADE PAYABLE | | | | $15,800.00 |
| ACCOUNT NO. <br> K. BELL SOCKS <br> 550 NORTH OAK STREET <br> INGLEWOOD, CA 90302 | | | TRADE PAYABLE | | | | $2,610.00 |
| ACCOUNT NO. <br> KAISER PERMANENTE <br> 711 KAPIOLANI BLVD STE 400 <br> HONOLULU, HI 96813 | | | TRADE PAYABLE | | | | $1,034.50 |

Subtotal
(Total of this page)

$40,280.53

**Metropark USA, Inc.**                                          **11-22866**

Debtor                                                          Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KAREN CORNETT<br>12055 GREYFORD STREET<br>WHITTIER, CA 90606 | | | TRADE PAYABLE | | | | $742.61 |
| ACCOUNT NO.<br>KARLA CABEZUELA<br>777 CUSTER RD. #21-3<br>RICHARDSON, TX 75080 | | | TRADE PAYABLE | | | | $180.72 |
| ACCOUNT NO.<br>KENWOOD MALL L L C<br>2167 COLLECTION CENTER DR.<br>CHICAGO, IL 60693 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>KHALSA MAINTENANCE SERVICES<br>P.O. BOX 1721<br>PHOENIX, AZ 85001 | | | TRADE PAYABLE | | | | $99.00 |
| ACCOUNT NO.<br>KID ROBOT<br>1468 PEARL STREET; 2ND FLOOR<br>ATTN: ACCTS. RECIEVABLE<br>BOULDER, CO 80302 | | | TRADE PAYABLE | | | | $41,890.84 |
| ACCOUNT NO.<br>KID ROBOT<br>1468 PEARL STREET; 2ND FLOOR<br>ATTN: ACCTS. RECIEVABLE<br>BOULDER, CO 80302 | | | TRADE PAYABLE | | | | $5,450.65 |
| ACCOUNT NO.<br>KITTY<br>2812 S. GRAND AVE.<br>LOS ANGELES, CA 90007 | | | TRADE PAYABLE | | | | $153,940.00 |
| ACCOUNT NO.<br>KNIT CREATIONS<br>1213 E. 14TH STREET<br>LOS ANGELES, CA 90021 | | | TRADE PAYABLE | | | | $34,442.00 |

Subtotal<br>(Total of this page)                    $236,745.82

**Metropark USA, Inc.**

**11-22866**

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KNITCO/ED HARDY<br>1717 SOUTH FIGUEROA STREET<br>LOS ANGELES, CA 90015 | | | TRADE PAYABLE | | | | $3,400.00 |
| ACCOUNT NO.<br>L.A.MODELS<br>7700 SUNSET BOULEVARD<br>LOS ANGELES, CA 90046 | | | TRADE PAYABLE | | | | $6,900.00 |
| ACCOUNT NO.<br>LA CANTERA SPECIALTY RETAIL, LP<br>SDS-12-2533<br>PO BOX 86<br>MINNEAPOLIS, MN 55486-2532 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>LA CANTERA SPECIALTY RETAIL, LP<br>SDS-12-2533<br>PO BOX 86<br>MINNEAPOLIS, MN 55486-2532 | | | TRADE PAYABLE | | | | $6,128.26 |
| ACCOUNT NO.<br>LANIE NGUYEN<br>4300 BUFORD HWY<br>SUITE 208<br>ATLANTA,, GA | | | TRADE PAYABLE | | | | $117.68 |
| ACCOUNT NO.<br>LAUREN MOSHI, LLC<br>2020 CAMFIELD AVE.<br>COMMERCE,, CA 90040 | | | TRADE PAYABLE | | | | $20,508.00 |
| ACCOUNT NO.<br>LAUREN-SPENCE GROUP, LLC<br>40 CLAIREDAN DR.<br>POWELL (COLUMBUS), OH 43065 | | | TRADE PAYABLE | | | | $1,650.00 |
| ACCOUNT NO.<br>LAW OFFICE OF RITA H. SCHUMAN<br>2207 CLAY STREET<br>SAN FRANCISCO, CA 94115 | | | TRADE PAYABLE | | | | $737.50 |

Subtotal
(Total of this page)

$39,441.44

**Metropark USA, Inc.**              11-22866

Debtor                                      Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LEAH ROWAN<br>701 KETTNER BLVD. #25<br>SAN DIEGO,, CA 92101 | | | TRADE PAYABLE | | | | $100.00 |
| ACCOUNT NO.<br>LEVEL 99<br>14600 S. BROADWAY<br>GARDENA, CA 90248 | | | TRADE PAYABLE | | | | $33,300.00 |
| ACCOUNT NO.<br>LEVI STRAUSS INC.<br>1155 BATTERY STREET<br>SAN FRANCISCO, CA 94111 | | | TRADE PAYABLE | | | | $17,749.25 |
| ACCOUNT NO.<br>LIFE AFTER DENIM<br>847 W. 16ST STREET<br>NEWPORT BEACH, CA 92663 | | | TRADE PAYABLE | | | | $258,340.38 |
| ACCOUNT NO.<br>LINDSEY STEPHENS<br>5720 W. CENTINELA AVE.<br>#111<br>LOS ANGELES, CA 90045 | | | TRADE PAYABLE | | | | $89.42 |
| ACCOUNT NO.<br>LIONS' CLEANING & MAINT INC.<br>841 POHUKAINA ST UNIT B-1<br>HONOLULU, HI 96813 | | | TRADE PAYABLE | | | | $293.20 |
| ACCOUNT NO.<br>LIPA (LONG ISLAND POWER AUTHORITY)<br>(0395-1006-69-5) (STR#63)<br>P.O. BOX 9039<br>HICKSVILLE, NY 11802-9686 | | | TRADE PAYABLE | | | | $1,345.06 |
| ACCOUNT NO.<br>LISA CHI<br>1047 PACIFIC STREET<br>SANTA MONICA, CA 90405 | | | TRADE PAYABLE | | | | $1,319.60 |

Subtotal      $312,536.91
(Total of this page)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LISA STEWART STUDIO, INC.<br>289 SOUTH ROBERTSON BLVD. #455<br>BEVERLY HILLS, CA 90211 | | | TRADE PAYABLE | | | | $392.00 |
| ACCOUNT NO.<br>LIZANDRO CAMPOS<br>10590 EMNORA LANE<br>HOUSTON, TX 77043 | | | TRADE PAYABLE | | | | $625.00 |
| ACCOUNT NO.<br>LOOMIS<br>DEPT. CH 10500<br>PALATINE, IL 60055-0500 | | | TRADE PAYABLE | | | | $3,151.53 |
| ACCOUNT NO.<br>LOREN M RAGGIO<br>353 RICHMOND AVENUE<br>BOX #18-BASEMENT<br>BUFFALO, NY 14222 | | | TRADE PAYABLE | | | | $100.00 |
| ACCOUNT NO.<br>LORENA ALDAMA<br>6384 LUCRETIA AVE.<br>MIRA LOMA,, CA 91752 | | | TRADE PAYABLE | | | | $204.59 |
| ACCOUNT NO.<br>LOTUS<br>7 W. 41ST AVE, #510<br>SAN MATEO, CA 94403 | | | TRADE PAYABLE | | | | $1,440.00 |
| ACCOUNT NO.<br>LOUIS JAQUET<br>30800 HUNTERS DR.<br>FARMINGTON HILLS,, MI 48334 | | | TRADE PAYABLE | | | | $238.49 |
| ACCOUNT NO.<br>LOVE NAIL TREE<br>616 STANFORD AVE.<br>LOS ANGELES,, CA 90021 | | | TRADE PAYABLE | | | | $4,860.00 |

Subtotal                $11,011.61
(Total of this page)

**Metropark USA, Inc.**

**11-22866**

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LOVE NAIL TREE<br>616 STANFORD AVE.<br>LOS ANGELES,, CA 90021 | | | TRADE PAYABLE | | | | $37,397.50 |
| ACCOUNT NO.<br>LUCAS DESIGN INT.<br>2520 W. 6TH ST.<br>LOS ANGLES, CA 90057 | | | TRADE PAYABLE | | | | $15,936.58 |
| ACCOUNT NO.<br>LUSH / PINKETTE CLOTHING<br>530 E. JEFFERSON BLVD.<br>LOS ANGELES, CA 90011 | | | TRADE PAYABLE | | | | $15,758.00 |
| ACCOUNT NO.<br>MAAIKE VAN DORSSEN<br>411 14TH STREET P.8<br>RAMONA,, CA 92065 | | | TRADE PAYABLE | | | | $15.16 |
| ACCOUNT NO.<br>MACERICH CERRITOS LLC<br>LOS CERRITOS CENTER<br>DEPT 2596-5645<br>LOS ANGELES, CA 90084-2596 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>MADISON BAY STREET LLC<br>NW 5530<br>PO BOX 1450<br>MINNEAPOLIS, MN 55483-5530 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>MADISON BAY STREET LLC<br>NW 5530<br>PO BOX 1450<br>MINNEAPOLIS, MN 55483-5530 | | | TRADE PAYABLE | | | | $24,237.72 |
| ACCOUNT NO.<br>MAGNEON NETWORKS, INC.<br>P.O. BOX 950496<br>MISSION HILLS, CA 91395-0496 | | | TRADE PAYABLE | | | | $2,270.00 |

Subtotal
(Total of this page)

$95,614.96

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**MAINPLACE SHOPPINGTOWN, LLC**<br>**C/O WESTFIELD, LLC**<br>**2800 N. MAIN STREET, SUITE 775**<br>**SANTA ANA, CA 92705** | | | **LEASE AGREEMENT** | | | | $0.00 |
| ACCOUNT NO.<br>**MAINPLACE SHOPPINGTOWN, LLC**<br>**C/O WESTFIELD, LLC**<br>**2800 N. MAIN STREET, SUITE 775**<br>**SANTA ANA, CA 92705** | | | **TRADE PAYABLE** | | | | $15,889.06 |
| ACCOUNT NO.<br>**MAJ COLLECTION**<br>**13344 S. MAIN ST., SUITE C**<br>**LOS ANGELES, CA 90061** | | | **TRADE PAYABLE** | | | | $28,800.00 |
| ACCOUNT NO.<br>**MALL AT SMITH HAVEN, LLC**<br>**P.O.BOX 643200**<br>**PITTSBURGH, PA 15264-3200** | | | **LEASE AGREEMENT** | | | | $0.00 |
| ACCOUNT NO.<br>**MANATT, PHELPS, AND PHILLIPS, LLC**<br>**RE: SUMMIT ENTERTAINMENT**<br>**11355 W. OLYMPIC BLVD**<br>**LOS ANGELES, CA 90064** | | | **LITIGATION** | X | X | X | $0.00 |
| ACCOUNT NO.<br>**MANDALAY PLACE**<br>**MGM MIRAGE**<br>**FILE 749443**<br>**LOS ANGELES, CA 90074** | | | **LEASE AGREEMENT** | | | | $0.00 |
| ACCOUNT NO.<br>**MANDALAY PLACE**<br>**MGM MIRAGE**<br>**FILE 749443**<br>**LOS ANGELES, CA 90074** | | | **TRADE PAYABLE** | | | | $23,724.30 |
| ACCOUNT NO.<br>**MANUEL HERRERA**<br>**1055 LAKEVIEW TERRACE**<br>**AZUSA,, CA 91702** | | | **TRADE PAYABLE** | | | | $307.21 |

Subtotal
(Total of this page)                                                    $68,720.57

**Metropark USA, Inc.**

**11-22866**

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MARCELO CONDESA<br>4401 JOHNSON STREET<br>HOLLYWOOD, FL 33021 | | | TRADE PAYABLE | | | | $375.00 |
| ACCOUNT NO.<br>MARCO A. DIAZ<br>223 RIVER ROAD<br>SHELTON,, CT 06484 | | | TRADE PAYABLE | | | | $100.00 |
| ACCOUNT NO.<br>MARK BRIC INC.<br>P O BOX 791013<br>BALTIMORE,, MD 21279-1013 | | | TRADE PAYABLE | | | | $505.30 |
| ACCOUNT NO.<br>MARK ULEP<br>DBA ULEP, LLC<br>9036 TOLFORD AVE.<br>LAS VEGAS, NV 89148 | | | TRADE PAYABLE | | | | $375.00 |
| ACCOUNT NO.<br>MATTHEW MCCOY<br>1164 N. WESTERVELT AVE.<br>TUCSON, AZ 85715 | | | TRADE PAYABLE | | | | $125.00 |
| ACCOUNT NO.<br>MATTHEW T. WARE<br>236 LOMA AVE.<br>LONG BEACH, CA 90803 | | | TRADE PAYABLE | | | | $196.08 |
| ACCOUNT NO.<br>MEGAN MONSALVATGE<br>641 1/2 BURNSIDE AVE<br>LOS ANGELES, CA 90036 | | | TRADE PAYABLE | | | | $77.00 |
| ACCOUNT NO.<br>MEMORIAL CITY MALL, LP<br>PO BOX 200256<br>DALLAS, TX 75320-0256 | | | LEASE AGREEMENT | | | | $0.00 |

Subtotal
(Total of this page)

$1,753.38

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MG BLACK / M COLLECTIVE<br>718 E. COMMERCIAL ST.<br>LOS ANGELES, CA 90012 | | | TRADE PAYABLE | | | | $50,043.20 |
| ACCOUNT NO.<br>MICHAEL ADELANTE (DJ MAKU)<br>1977 MORRISON AVE.<br>UNION, NJ 07083 | | | TRADE PAYABLE | | | | $100.00 |
| ACCOUNT NO.<br>MICHAEL CLARK (DJ MYKILL)<br>356 FIRECREST AVE.<br>PACIFICA, CA 94044 | | | TRADE PAYABLE | | | | $125.00 |
| ACCOUNT NO.<br>MICHAEL OREJOLA<br>834 ALABAMA ST.<br>SAN FRANCISCO,, CA 94110 | | | TRADE PAYABLE | | | | $247.34 |
| ACCOUNT NO.<br>MICHAEL SIMON DESIGN INC C/O SMITTEN<br>250 WEST 39TH STREET ; SUITE #202<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $16,232.50 |
| ACCOUNT NO.<br>MID-WEST WHOLESALE LIGHTING<br>5250 HOLLYWOOD BLVD<br>PO BOX 27339<br>LOS ANGELES, CA 90027-4913 | | | TRADE PAYABLE | | | | $108,360.85 |
| ACCOUNT NO.<br>MIELE SANITATION CO.<br>60 RAILROAD AVE.<br>GLOSTER, NJ 07624 | | | TRADE PAYABLE | | | | $400.98 |
| ACCOUNT NO.<br>MIKE MCCAUSLIN<br>5851 ANCONA DR.<br>LAS VEGAS, NV 89141 | | | TRADE PAYABLE | | | | $250.00 |

Subtotal
(Total of this page)                                               $175,759.87

**Metropark USA, Inc.**

11-22866

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MIKE MONTERO<br>1432 EASTERN AVE., SUITE 2<br>MALDEN,, MA 02148 | | | TRADE PAYABLE | | | | $237.69 |
| ACCOUNT NO.<br>MIKEY OREJOLA<br>834 ALABAMA ST.<br>SAN FRANCISCO,, CA 94110 | | | TRADE PAYABLE | | | | $422.34 |
| ACCOUNT NO.<br>MILK & HONEY<br>341 W. 31ST<br>LOS ANGELES, CA 90007 | | | TRADE PAYABLE | | | | $95,637.25 |
| ACCOUNT NO.<br>MIND CANDY INC/DUSTY THREADS<br>7162 BEVERLY BLVD. STE 318<br>LOS ANGELES, CA 90011 | | | TRADE PAYABLE | | | | $3,266.70 |
| ACCOUNT NO.<br>MIND CANDY INC/DUSTY THREADS<br>7162 BEVERLY BLVD. STE 318<br>LOS ANGELES, CA 90011 | | | TRADE PAYABLE | | | | $20,960.96 |
| ACCOUNT NO.<br>MIRACLE MILE<br>BOULEVARD INVEST LLC<br>P.O. BOX 1236<br>NEWARK, NJ 07101-1236 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>MISS ME/SWEET PEOPLE APPAREL INC.<br>4715 S ALAMEDA ST.<br>LOS ANGELES, CA 90058 | | | TRADE PAYABLE | | | | $5,800.00 |
| ACCOUNT NO.<br>MOAC MALL HOLDINGS LLC<br>NW 5826<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-5826 | | | LEASE AGREEMENT | | | | $0.00 |

Subtotal
(Total of this page)

$126,324.94

**Metropark USA, Inc.**                                       **11-22866**

Debtor                                                       Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MOAC MALL HOLDINGS LLC<br>NW 5826<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-5826 | | | TRADE PAYABLE | | | | $71,851.68 |
| ACCOUNT NO.<br>MOCHA ACCESSORIES<br>7 WEST 36TH STREET, 13TH FLOOR<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $28,540.00 |
| ACCOUNT NO.<br>MOISES SALCEDO JR.<br>3992 W. 8TH ST. APT 4<br>LOS ANGELES, CA 90005 | | | TRADE PAYABLE | | | | $125.00 |
| ACCOUNT NO.<br>MONARCH SERVICE<br>P.O. BOX 608<br>DAYTON, OH 45401 | | | CONTRACT/AGREEMENT MAINTENANCE | | | | $0.00 |
| ACCOUNT NO.<br>MONETATE, INC.<br>100 FOUR FALLS CORPORATE CENTER-SUITE 407<br>WEST CONSHOHOCKEN, PA 19428 | | | TRADE PAYABLE | | | | $12,857.13 |
| ACCOUNT NO.<br>MONOGRAPHX, INC.<br>1052 W. 251ST STREET<br>HARBOR CITY,, CA 90710 | | | TRADE PAYABLE | | | | $1,004.66 |
| ACCOUNT NO.<br>MONSTER INC<br>FILE 70104<br>LOS ANGELES, CA 90074-0104 | | | TRADE PAYABLE | | | | $3,070.84 |
| ACCOUNT NO.<br>MONTEAU INC<br>2315 S. SANTA FE AVE.<br>LOS ANGELES, CA 90058 | | | TRADE PAYABLE | | | | $17,261.00 |

Subtotal<br>(Total of this page)        $134,710.31

**Metropark USA, Inc.**          11-22866

Debtor          Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MOON AND LOLA<br>101 EAST CHATHAM STREET SUITE B<br>APEX, NC 27502 | | | TRADE PAYABLE | | | | $31,458.37 |
| ACCOUNT NO.<br>MOONEY, INC.<br>308 E. 9TH STREET #509<br>LOS ANGELES, CA 90015 | | | TRADE PAYABLE | | | | $26,332.00 |
| ACCOUNT NO.<br>MOSQUITO INTERACTIVE, LLC<br>3500 VICKSBURG LN. N #319<br>PLYMOUTH, MN 55447 | | | TRADE PAYABLE | | | | $2,370.93 |
| ACCOUNT NO.<br>MOSQUITOHEAD<br>3371 GLENDALE BLVD.; UNIT 113<br>LOS ANGELES, CA 90039 | | | TRADE PAYABLE | | | | $1,844.50 |
| ACCOUNT NO.<br>MVISION, LLC<br>4660 NATOMAS BLVD. #120-177<br>SACRAMENTO, CA 95835 | | | TRADE PAYABLE | | | | $109.36 |
| ACCOUNT NO.<br>MYBUYS, INC.<br>ONE LAGOON DRIVE #120<br>REDWOOD CITY, CA 94065 | | | TRADE PAYABLE | | | | $5,900.00 |
| ACCOUNT NO.<br>MYSTREE<br>777 E. 10TH STREET #113<br>LOS ANGELES, CA 90021 | | | TRADE PAYABLE | | | | $17,280.00 |
| ACCOUNT NO.<br>NAKAJIMA<br>6053 W. CENTURY BLVD. STE. 800<br>LOS ANGELES, CA 90045 | | | TRADE PAYABLE | | | | $29.50 |

Subtotal
(Total of this page)          $85,324.66

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NATASHA ACCESSORIES LTD<br>7 WEST 36TH STREET, 2ND FLOOR<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $60,626.00 |
| ACCOUNT NO.<br>NATIONAL BOOK NETWORK<br>15200 NBN WAY<br>BLUE RIDGE SUMMIT, PA 17214 | | | TRADE PAYABLE | | | | $503.40 |
| ACCOUNT NO.<br>NATIONAL GRID #25 (70968-23001)<br>300 ERIE BLVD. WEST<br>SYRACUSE, NY 13252 | | | TRADE PAYABLE | | | | $845.79 |
| ACCOUNT NO.<br>NEXT MGMT, LLC.<br>8447 WILSHIRE BLVD.<br>BEVERLY HILS, CA 90211 | | | TRADE PAYABLE | | | | $2,400.00 |
| ACCOUNT NO.<br>NICO NAT<br>2624 YATES AVENUE<br>COMMERCE, CA 90040 | | | TRADE PAYABLE | | | | $368.02 |
| ACCOUNT NO.<br>NOBLE U/PAPER DOLL<br>1015 S. CROCKER ST.;SUITE #R-21<br>LOS ANGELES, CA 90021 | | | TRADE PAYABLE | | | | $26,902.50 |
| ACCOUNT NO.<br>NORTHBROOK COURT<br>4015 COLLECTION CENTER DR.<br>CHICAGO, IL 60693 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>NORTHERN CAP AND GLOVE MFG. LLC<br>DIV. OF TOTES ISOTONER CORP.<br>P.O. BOX 633381<br>CINCINNATI, OH 45263-3381 | | | TRADE PAYABLE | | | | $2,743.20 |

Subtotal
(Total of this page)                                    $94,388.91

B6F (Official Form 6F) (12/07) - Cont.

Metropark USA, Inc.                                           11-22866
Debtor                                                       Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NORTHPARK MERCHANTS ASSOC<br>PO BOX 612083<br>DALLAS, TX 75261-2083 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>NORTHPARK PARTNERS LP<br>PO BOX 226864<br>DALLAS, TX 75222-6864 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>NORTHSHORE MALL<br>C/O MALL AT NORTHSHORE, LLC<br>14202 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>NORTHSHORE MALL<br>C/O MALL AT NORTHSHORE, LLC<br>14202 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | TRADE PAYABLE | | | | $50.16 |
| ACCOUNT NO.<br>NSB RETAIL SOLUTIONS INC<br>2800 TRANS CANADA HIGHWAY<br>POINTE CLAIRE, QUEBEC, CANADA H9R 1B1 | | | TRADE PAYABLE | | | | $274,787.93 |
| ACCOUNT NO.<br>NUCO/ORIENTAL RESOURCES INTL. LLC.<br>2886 COL;UMBIA ST.<br>TORRANCE, CA 90503 | | | TRADE PAYABLE | | | | $11,116.00 |
| ACCOUNT NO.<br>NY STYLE<br>2 CHANNEL DRIVE<br>PORT WASHINGTON, NY 11050 | | | TRADE PAYABLE | | | | $9,030.00 |
| ACCOUNT NO.<br>OAKRIDGE MALL LP<br>WESTFIELD OAKRIDGE<br>925 BLOSSOM HILL RD, STE# 2005<br>SAN JOSE, CA 95123 | | | LEASE AGREEMENT | | | | $0.00 |

Page 52 of 84

Subtotal (Total of this page)   $294,984.09

Metropark USA, Inc.
         11-22866

Debtor
         Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>OBEY<br>17462 VON KARMEN<br>IRVINE,, CA 92614 | | | TRADE PAYABLE | | | | $86,712.50 |
| ACCOUNT NO.<br>OBEY<br>17462 VON KARMEN<br>IRVINE,, CA 92614 | | | TRADE PAYABLE | | | | $211,134.90 |
| ACCOUNT NO.<br>OF VICE & VIRTUE/TWELVE OUNCE<br>156 LAWRENCE PAQUETTE<br>CHAMPLAIN, NY 12919 | | | TRADE PAYABLE | | | | $638.40 |
| ACCOUNT NO.<br>OHIO BUREAU OF WORKERS' COMPENSATION<br>BWC STATE INSURANCE FUND<br>CORPORATE PROCESSING DEPT.<br>COLUMBUS, OH 43271-0821 | | | TRADE PAYABLE | | | | $1,041.83 |
| ACCOUNT NO.<br>OLLIPOP<br>1340 W.130TH ST.<br>GARDENA, CA 90247 | | | TRADE PAYABLE | | | | $770.00 |
| ACCOUNT NO.<br>OLYMPIC III MALL SERVICES<br>P.O. BOX 55287<br>HOUSTON, TX 77255-5287 | | | TRADE PAYABLE | | | | $184.26 |
| ACCOUNT NO.<br>ONE GREY DAY<br>17530 VENTURA BLVD. #201<br>ENCINO, CA 91316 | | | TRADE PAYABLE | | | | $11,700.00 |
| ACCOUNT NO.<br>ONSITE SECURITY LLC<br>PO BOX 100<br>ERIE, CO 80516 | | | TRADE PAYABLE | | | | $1,791.45 |

Subtotal
(Total of this page)
    $313,973.34

**Metropark USA, Inc.**

**11-22866**

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ORGANIZE, COM, INC<br>6727 COLUMBUS AVE<br>RIVERSIDE, CA 92504 | | | TRADE PAYABLE | | | | $266.88 |
| ACCOUNT NO.<br>ORION FASHIONS<br>48 WEST 38TH STREET<br>11TH FLOOR<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $1,398.00 |
| ACCOUNT NO.<br>PACIFIC CONCEPTS<br>271 NORTH AVENUE<br>SUITE 500<br>NEW ROCHELLE,, NY 10801 | | | TRADE PAYABLE | | | | $14,771.00 |
| ACCOUNT NO.<br>PACIFIC GAS & ELECTRIC (STR#9)<br>BOX 997300<br>SACRAMENTO, CA 95899-7300 | | | TRADE PAYABLE | | | | $1,161.91 |
| ACCOUNT NO.<br>PACIFIC GAS AND ELECTRIC #3  (7529991825-2)<br>BOX 997300<br>SACRAMENTO, CA 95899-7300 | | | TRADE PAYABLE | | | | $929.09 |
| ACCOUNT NO.<br>PACIFIC LOGISTICS CORP<br>5600 KNOTT AVENUE<br>BUENA PARK, CA 90621 | | | TRADE PAYABLE | | | | $4,147.27 |
| ACCOUNT NO.<br>PARAMOUNT APPAREL INTERNATIONAL, INC.<br>1 PARAMOUNT DRIVE<br>BOURBON, MO 65441 | | | TRADE PAYABLE | | | | $6,588.00 |
| ACCOUNT NO.<br>PAUL MARTINDALE<br>45855 KENSINGTON ST.<br>UTICA, MI 48317 | | | TRADE PAYABLE | | | | $100.00 |

Subtotal
(Total of this page)

$29,362.15

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PENN ROSS JOINT VENTURE- ROSS PARK MALL<br>1326 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>PERIMETER MALL LLC<br>PO BOX 404048<br>ATLANTA, GA 30384-4048 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>PETER GRIMM<br>550 RANCHEROS DRIVE<br>SAN MARCOS, CA 92069-2911 | | | TRADE PAYABLE | | | | $5,510.40 |
| ACCOUNT NO.<br>PHILIP SULLEN<br>9680 W. NORTHERN AVE. APT. 3121<br>PEORIA,, AZ 85345 | | | TRADE PAYABLE | | | | $125.00 |
| ACCOUNT NO.<br>PHSI PURE WATER FINANCE<br>P.O. BOX 404582<br>ATLANTA, GA 30384-4582 | | | TRADE PAYABLE | | | | $2,034.54 |
| ACCOUNT NO.<br>PILOT LAW, PC<br>RE: LILYANA RUBIO<br>101 W. BROADWAY, SUITE 1050<br>SAN DIEGO, CA 92101 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>PINK MARTINI COLLECTION<br>C/O PINK MARTINI COLLECTION<br>2782A DUFFERIN STREET<br>TORONTO, ON M6B 3R7 | | | TRADE PAYABLE | | | | $23,040.00 |
| ACCOUNT NO.<br>PITNEY BOWES, INC<br>PO BOX 856390<br>LOUISVILLE, KY 40285-6390 | | | TRADE PAYABLE | | | | $66.92 |

Subtotal
(Total of this page)                                                   $30,776.86

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PITNEY BOWES-POSTAGE BY PHONE<br>PO BOX 856042<br>LOUISVILLE, KY 40285-6042 | | | TRADE PAYABLE | | | | $7.96 |
| ACCOUNT NO.<br>PJY DBA INTIMO INDUSTRY<br>2533 EAST 27TH STREET<br>VERNON, CA 90058 | | | TRADE PAYABLE | | | | $700.00 |
| ACCOUNT NO.<br>PLASTIC ISLAND/MCGINN USA<br>1385 E. 15TH STREET<br>LOS ANGELES, CA 90021 | | | TRADE PAYABLE | | | | $98,123.70 |
| ACCOUNT NO.<br>PLUMMERS<br>3635 E. COLORADO BLVD.<br>PASADENA, CA 91107 | | | TRADE PAYABLE | | | | $1,342.24 |
| ACCOUNT NO.<br>POSTER COMPLIANCE CENTER<br>3687 MT DIABLO BLVD, SUITE B100<br>LAFAYETTE, CA 94549-3744 | | | TRADE PAYABLE | | | | $2,927.96 |
| ACCOUNT NO.<br>PRINT & MAIL CONCEPTS<br>4916 SANTA ANITA AVE.<br>EL MONTE, CA 91731 | | | TRADE PAYABLE | | | | $3,520.46 |
| ACCOUNT NO.<br>PRINT USA<br>4867 ARROW HWY<br>MONTCLAIR, CA 91763 | | | TRADE PAYABLE | | | | $649.72 |
| ACCOUNT NO.<br>PROJECT RESOURCE SOLUTIONS<br>27 N. GREEN STREET<br>CHICAGO, IL 60607 | | | TRADE PAYABLE | | | | $225.00 |

Subtotal | $107,497.04
(Total of this page)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PROJEK RAW USA INC.<br>433 CHABANEL WEST SUITE 1000<br>MONTREAL, QUEBEC H2N 2J8 | | | TRADE PAYABLE | | | | $232,828.68 |
| ACCOUNT NO.<br>PROLEXIC TECHNOLOGIES<br>1930 HARRISON STREET, SUITE 403<br>HOLLYWOOD,, FL 33020 | | | TRADE PAYABLE | | | | $13,680.50 |
| ACCOUNT NO.<br>PSE&G CO (69 788 447 05)<br>P.O. BOX 14106<br>NEW BRUNSWICK, NJ 08906-4106 | | | TRADE PAYABLE | | | | $728.04 |
| ACCOUNT NO.<br>PURE HEALTH SOLUTIONS, INC.<br>120 E. LAKE STREET ST, SUITE 401<br>SANDPOINT, ID 83864 | | | CONTRACT/AGREEMENT<br>EQUIPMENT LEASE | | | | $0.00 |
| ACCOUNT NO.<br>PYRAMID WALDEN CO<br>PO BOX 8000 DEPT 496<br>BUFFALO, NY 14267 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>QWEST<br>PO BOX 29039<br>PHOENIX, AZ 85038-9039 | | | TRADE PAYABLE | | | | $137.48 |
| ACCOUNT NO.<br>QWEST #25 (75239161)<br>P.O. BOX 856169<br>LOUISVILLE, KY 40285-6169 | | | TRADE PAYABLE | | | | $581.36 |
| ACCOUNT NO.<br>QWEST (520-888-0135 858B)(STR#51)<br>P.O. BOX 29039<br>PHOENIX, AZ 85038-9039 | | | TRADE PAYABLE | | | | $294.41 |

Subtotal
(Total of this page)                                    $248,250.47

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RACHEL PALLY<br>4019 CLAYTON AVE<br>LOS ANGELES, CA 90027 | | | TRADE PAYABLE | | | | $36,846.00 |
| ACCOUNT NO.<br>RAEN OPTICS INC.<br>1057 SOUTH COAST HWY 101<br>ENCINITAS,, CA 92024 | | | TRADE PAYABLE | | | | $11,112.00 |
| ACCOUNT NO.<br>RAMON C. RIOS JR.<br>26 MARC DR<br>HOWELL, NJ 07731 | | | TRADE PAYABLE | | | | $125.00 |
| ACCOUNT NO.<br>RANCHO CUCAMONGA MUNICIPAL UTILITY<br>10500 CIVIC CENTER DRIVE<br>P O BOX 2300<br>RANCHO CUCAMONGA, CA 91729-2300 | | | TRADE PAYABLE | | | | $1,019.92 |
| ACCOUNT NO.<br>RANCHO MALL LLC<br>PO BOX 72439<br>CLEVELAND, OH 44192 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>RANCHO MALL LLC<br>P O BOX 72439<br>CLEVELAND, OH 44192 | | | TRADE PAYABLE | | | | $17,255.99 |
| ACCOUNT NO.<br>RAQUEL V. KAISER<br>5059 WILLOWCREST AVE.<br>NORTH HOLLYWOOD,, CA 91601 | | | TRADE PAYABLE | | | | $3,937.92 |
| ACCOUNT NO.<br>REBECCA BEESON, INC.<br>1345 HOWARD STREET<br>SAN FRANCISCO, CA 94103 | | | TRADE PAYABLE | | | | $4,460.00 |

Subtotal
(Total of this page)                                          $74,756.83

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>REBECCA BEESON, INC.<br>1345 HOWARD STREET<br>SAN FRANCISCO, CA 94103 | | | TRADE PAYABLE | | | | $18,960.00 |
| ACCOUNT NO.<br>REBEL YELL<br>761 E. 9TH STREET<br>LOS ANGELES, CA 90021 | | | TRADE PAYABLE | | | | $46,340.00 |
| ACCOUNT NO.<br>RED RIDER INFORMATICS<br>200 PINE AVE. SUITE 522<br>LONG BEACH, CA 90802 | | | TRADE PAYABLE | | | | $5,254.75 |
| ACCOUNT NO.<br>REEVE STORE EQUIPMENT CO.<br>PO BOX 276<br>PICO RIVERA, CA 90660 | | | TRADE PAYABLE | | | | $6,548.07 |
| ACCOUNT NO.<br>REGINA DELAHUERTA<br>3217 PARAGON POINT<br>LAS VEGAS,, NV 89129 | | | TRADE PAYABLE | | | | $76.74 |
| ACCOUNT NO.<br>RELIANT ENERGY - STORE #69<br>PO BOX 650475<br>DALLAS, TX 75265-0475 | | | TRADE PAYABLE | | | | $744.36 |
| ACCOUNT NO.<br>RELIANT ENERGY #67<br>PO BOX 650475<br>DALLAS, TX 75265-0475 | | | TRADE PAYABLE | | | | $1,276.12 |
| ACCOUNT NO.<br>REMI & REID, INC<br>11564 W. PICO BLVD.<br>LOS ANGELES, CA 90064 | | | TRADE PAYABLE | | | | $26,880.00 |

Subtotal
(Total of this page)                $106,080.04

**Metropark USA, Inc.**                         **11-22866**

Debtor                                         Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **RGA LEATHER WORKS** <br> **350 5TH AVE, SUITE 2101** <br> **MAIL DROP A/R 2020** <br> **NEW YORK, NY 10018** | | | **TRADE PAYABLE** | | | | $3,797.76 |
| ACCOUNT NO. <br> **RHONDA ROOKS** <br> **230 18TH STREET NW UNIT 11326** <br> **ATLANTA,, GA 30363** | | | **TRADE PAYABLE** | | | | $243.56 |
| ACCOUNT NO. <br> **RICHARD JORDAN (DJ-RICKY JAY)** <br> **3152 SHAD CT.** <br> **SIMI VALLEY, CA 93063** | | | **TRADE PAYABLE** | | | | $125.00 |
| ACCOUNT NO. <br> **RICOH AMERICAS CORPORATION (LEASE ONLY)** <br> **PO BOX 41602** <br> **PHILADELPHIA, PA 19101-1602** | | | **TRADE PAYABLE** | | | | $6,042.47 |
| ACCOUNT NO. <br> **RICOH BUSINESS SYSTEMS** <br> **PO BOX 41601** <br> **PHILA, PA 19101** | | | **CONTRACT/AGREEMENT** <br> **EQUIPMENT LEASE** | | | | $0.00 |
| ACCOUNT NO. <br> **RICOH(PRODUCT INV ONLY)** <br> **5 DEDRICK PLACE** <br> **WEST CALDWELL, NJ 07006** | | | **TRADE PAYABLE** | | | | $63.10 |
| ACCOUNT NO. <br> **RJJR, INC.** <br> **127 E. 9TH ST. #1004** <br> **LOS ANGELES, CA 90015** | | | **TRADE PAYABLE** | | | | $684.00 |
| ACCOUNT NO. <br> **ROAR** <br> **2121 LOS ANGELES STREET** <br> **LOS ANGELES, CA 90011** | | | **TRADE PAYABLE** | | | | $7,920.00 |

                               Subtotal          $18,875.89 <br> (Total of this page)

**Metropark USA, Inc.**          11-22866

Debtor                                Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ROBERT ROSE JEWELRY<br>520 8TH AVE 12TH FLOOR<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $7,650.00 |
| ACCOUNT NO.<br>ROCK & REPUBLIC<br>3523 EASTHAM DRIVE<br>STE. A<br>CULVER CITY, CA 90232 | | | TRADE PAYABLE | | | | $67,804.50 |
| ACCOUNT NO.<br>ROCK REVIVAL<br>4715 S. ALAMEDA ST.<br>LOS ANGELES, CA 90058 | | | TRADE PAYABLE | | | | $36,686.00 |
| ACCOUNT NO.<br>ROME TO LA<br>MARSAN & MARSAN<br>11728 DARLINGTON AVE.; SUITE #<br>LOS ANGELES, CA 90049 | | | TRADE PAYABLE | | | | $11.20 |
| ACCOUNT NO.<br>RONALD PABALATE<br>576 CELIA STREET<br>HAYWARD,, CA 94544 | | | TRADE PAYABLE | | | | $125.00 |
| ACCOUNT NO.<br>ROOK CLOTHING COMPANY LLC<br>1919 S. SUSAN STREET<br>SANTA ANA, CA 92704 | | | TRADE PAYABLE | | | | $35,924.00 |
| ACCOUNT NO.<br>ROOSEVELT FIELD MALL<br>C/O 4836 RETAIL PROPERTY TRUST<br>NEWARK POST OFFICE BOX 35467<br>NEWARK, NJ 07193 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>RORY BECA INCORPORATED<br>850 S. BROADWAY #604<br>LOS ANGELES, CA 90014 | | | TRADE PAYABLE | | | | $20,020.00 |

Subtotal     $168,220.70
(Total of this page)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RRAM SERVICES<br>160 DRY CREEK RD.<br>SEDONA,, AZ 86336 | | | TRADE PAYABLE | | | | $14,176.92 |
| ACCOUNT NO.<br>RYAN GIBSON<br>791 WYLIE ST. UNIT 201<br>ATLANTA, GA 30316 | | | TRADE PAYABLE | | | | $125.00 |
| ACCOUNT NO.<br>RYAN SALAS<br>41871 INSPIRATION TER<br>ALDIE,, VA 20105 | | | TRADE PAYABLE | | | | $200.00 |
| ACCOUNT NO.<br>SABRE VISION INC.<br>3550 CADILLAC AVE<br>COSTA MESA, CA 92626 | | | TRADE PAYABLE | | | | $1,590.00 |
| ACCOUNT NO.<br>SABRE VISION INC.<br>3550 CADILLAC AVE<br>COSTA MESA, CA 92626 | | | TRADE PAYABLE | | | | $1,067.46 |
| ACCOUNT NO.<br>SAMSUNG C&T AMERICA, INC.<br>1665 S. MATEO STREET<br>LOS ANGELES,, CA 90021 | | | TRADE PAYABLE | | | | $18,847.27 |
| ACCOUNT NO.<br>SAN FRANCISCO EMPORIUM<br>WESTFIELD EMPORIUM<br>PO BOX 60000<br>SAN FRANCISCO, CA 94160-0548 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>SAN FRANCISCO EMPORIUM<br>WESTFIELD EMPORIUM<br>P.O. BOX 60000<br>SAN FRANCISCO, CA 94160-0548 | | | TRADE PAYABLE | | | | $79,004.58 |

Subtotal                $115,011.23
(Total of this page)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SANTIAGO ABARCA (DJ NOTORIOUS)<br>11427 MILNERS POINT DR.<br>HOUSTON, TX 77066 | | | TRADE PAYABLE | | | | $125.00 |
| ACCOUNT NO.<br>SARADA RYAN<br>11933 GILES STREET<br>LAS VEGAS, NV 89183 | | | TRADE PAYABLE | | | | $131.54 |
| ACCOUNT NO.<br>SASHA URBELIS<br>6600 YUCCA STREET #306<br>LOS ANGELES,, CA 90028 | | | TRADE PAYABLE | | | | $400.00 |
| ACCOUNT NO.<br>SATO LABELING SOLUTIONS AMERICA, INC.<br>1140 WINDHAM PARKWAY<br>ROMEOVILLE, IL 60446 | | | TRADE PAYABLE | | | | $2,069.13 |
| ACCOUNT NO.<br>SCOTCH & SODA<br>11811 E. FLORENCE AVE.<br>SANTA FE SPRINGS, CA 90670 | | | TRADE PAYABLE | | | | $253,915.40 |
| ACCOUNT NO.<br>SCOTTSDALE FASHION SQUARE, LLC<br>11411 NORTH TATUM BLVD.<br>PHOENIX, AZ 85028-2399 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>SEAN PATRICK<br>13052 FENCEROW RD.<br>KELLER, TX 76244 | | | TRADE PAYABLE | | | | $125.00 |
| ACCOUNT NO.<br>SEKSES DISTRIBUTION, LLC / COMUNE<br>736 EAST 29TH ST.<br>LOS ANGELES, CA 90011 | | | TRADE PAYABLE | | | | $77,528.97 |

Subtotal
(Total of this page)

$334,295.04

**Metropark USA, Inc.**               **11-22866**

Debtor                           Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SENSORMATIC ELECTRONICS CORP.<br>P O BOX 32731<br>CHARLOTTE, NC 28232-2731 | | | TRADE PAYABLE | | | | $5,853.03 |
| ACCOUNT NO.<br>SERVICECHANNEL.COM, INC.<br>9 ALBERTSON AVE., SUITE #1<br>ALBERTSON, NY 11507 | | | TRADE PAYABLE | | | | $3,000.00 |
| ACCOUNT NO.<br>SHANNON PIGNATORE<br>549 NORTH D ST. APT. 78<br>PERRIS,, CA 92571 | | | TRADE PAYABLE | | | | $54.11 |
| ACCOUNT NO.<br>SHELIAH NNABOZIE<br>3322 CUMBERLAND DR.<br>MISSOURI CITY,, TX 77459 | | | TRADE PAYABLE | | | | $253.30 |
| ACCOUNT NO.<br>SHOPPERTRACK RCT CORP<br>200 WEST MONROE ST<br>11TH FLOOR<br>CHICAGO, IL 60606 | | | TRADE PAYABLE | | | | $36,668.78 |
| ACCOUNT NO.<br>SHOPPING CENTER ASSOCIATES<br>9136 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>SIGMANET<br>4290 E. BRICKELL STREET<br>ONTARIO, CA 91761 | | | TRADE PAYABLE | | | | $3,408.00 |
| ACCOUNT NO.<br>SIGNATURE CARDS L.P.<br>631 INTERNATIONAL PARKWAY<br>SUITE# 1000<br>RICHARDSON, TX 75081 | | | TRADE PAYABLE | | | | $1,684.65 |

Subtotal     **$50,921.87**
(Total of this page)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SIGNORELLI<br>1909 E. 7TH PLACE<br>LOS ANGELES, CA 90021 | | | TRADE PAYABLE | | | | $17,785.40 |
| ACCOUNT NO.<br>SIMON PROPERTY GROUP (TEXAS), L.P.- 0145<br>7620 RELIABLE PKWY<br>CHICAGO, IL 60686-0076 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>SIMPLEXGRINNELL, LP<br>ONE TOWN CENTER ROAD<br>BOCA RATON, FL 33486 | | | TRADE PAYABLE | | | | $452.97 |
| ACCOUNT NO.<br>SOCK IT TO ME<br>1040 SE CLINTON<br>PORTLAND, OR 57202 | | | TRADE PAYABLE | | | | $1,890.00 |
| ACCOUNT NO.<br>SOLUTIONS WINDOW CLEANING<br>PO BOX 86<br>QUEENSTOWN, MD 21658 | | | TRADE PAYABLE | | | | $60.00 |
| ACCOUNT NO.<br>SOMERSET CAPITAL GROUP LTD.<br>612 WHEELERS FARMS ROAD<br>MILFORD,, CT 06461 | | | TRADE PAYABLE | | | | $9,990.84 |
| ACCOUNT NO.<br>SOMERSET LEASING CORP.<br>1087 BROAD STREET, SUITE 301<br>BRIDGEPORT, CT 06604 | | | CONTRACT/AGREEMENT<br>IN-STORE POS EQUIPMENT | | | | $0.00 |
| ACCOUNT NO.<br>SONIA HAMIT<br>7549 ASPEN COLOR ST.<br>LAS VEGAS,, NV 89139 | | | TRADE PAYABLE | | | | $435.64 |

Subtotal
(Total of this page)                                                          $30,614.85

**Metropark USA, Inc.**

11-22866

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SOUTHERN CALIFORNIA EDISON #58 (2-30-528-8722)<br>P.O. BOX 300<br>ROSEMEAD, CA 91772-0001 | | | TRADE PAYABLE | | | | $890.87 |
| ACCOUNT NO.<br>SOVEREIGN CODE/SUBSTANCE OVER FORM INC.<br>1639 N. MAIN STREET<br>LOS ANGELES, CA 90012 | | | TRADE PAYABLE | | | | $3,658.00 |
| ACCOUNT NO.<br>SPARKART<br>1714 FRANKLIN STREET 2ND FLOOR<br>OAKLAND, CA 94612 | | | TRADE PAYABLE | | | | $440.00 |
| ACCOUNT NO.<br>SPECIALTY MAINTENANCE SERVICES<br>P.O. BOX 902351<br>PALMDALE, CA 93590-2351 | | | TRADE PAYABLE | | | | $225.00 |
| ACCOUNT NO.<br>SPGIL DOMAIN, L.P.<br>PO BOX 406597<br>ATLANTA, GA 30384-6597 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>STAFF-IT<br>C/O STAFF-IT GROUP, INC.<br>11208 WHITTIER BLVD.<br>WHITTIER, CA 90606 | | | TRADE PAYABLE | | | | $1,357.82 |
| ACCOUNT NO.<br>STAFFMARK<br>ATTN: US BANK<br>PO BOX 952386<br>ST. LOUIS, MO 63195 | | | TRADE PAYABLE | | | | $3,146.39 |
| ACCOUNT NO.<br>STAPLES ADVANTAGE<br>DEPT. LA<br>P.O. BOX 83689<br>CHICAGO, IL 60696-3689 | | | TRADE PAYABLE | | | | $23,555.19 |

Subtotal
(Total of this page)

$33,273.27

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STAR PRO MAINTENANCE<br>P.O. BOX 1609<br>TUSTIN, CA 92781 | | | TRADE PAYABLE | | | | $160.00 |
| ACCOUNT NO.<br>STELLA AND CLYDE<br>415 MADISON AVE, 6TH FLR<br>NEW YORK, NY 10017 | | | TRADE PAYABLE | | | | $8,387.00 |
| ACCOUNT NO.<br>STEVEN CROXFORD<br>12345 MOUNTAIN AVE, STE N 191<br>CHINO, CA 91710 | | | TRADE PAYABLE | | | | $120.00 |
| ACCOUNT NO.<br>STJTC II, LLC<br>PO BOX 100177<br>ATLANTA, GA 30384-0177 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>STONESTOWN SHOPPING CENTER L P<br>SDS -12-2465<br>PO BOX 86<br>MINNEAPOLIS, MN 55486-2465 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>STORE KRAFT<br>500 IRVING STREET<br>BEATRICE, NE 68310 | | | TRADE PAYABLE | | | | $113,763.54 |
| ACCOUNT NO.<br>STROPHE AMERICA<br>US BANK PLAZA CENTER<br>980 NINTH ST. 16TH FLOOR<br>SACRAMENTO, CA 95814 | | | TRADE PAYABLE | | | | $4,760.00 |
| ACCOUNT NO.<br>STUSSY<br>17426 DAIMLER STREET<br>IRVINE, CA 92614 | | | TRADE PAYABLE | | | | $2,430.00 |

Subtotal
(Total of this page)                                                   $129,620.54

**Metropark USA, Inc.**          11-22866

Debtor          Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STUSSY<br>17426 DAIMLER STREET<br>IRVINE, CA 92614 | | | TRADE PAYABLE | | | | $42,143.55 |
| ACCOUNT NO.<br>STYLECAREERS, LLC<br>4579 LACLEDE AVENUE #172<br>ST. LOUIS, MO 63108 | | | TRADE PAYABLE | | | | $349.00 |
| ACCOUNT NO.<br>SUN SERVICES JANITORIAL #11<br>P O BOX 8726<br>FT. WORTH, TX 76124 | | | TRADE PAYABLE | | | | $113.10 |
| ACCOUNT NO.<br>SUN SERVICES JANITORIAL #34<br>P.O. BOX 8726<br>FORT WORTH, TX 76124 | | | TRADE PAYABLE | | | | $128.00 |
| ACCOUNT NO.<br>SUN SERVICES JANITORIAL (#69)<br>PO BOX 8726<br>FT. WORTH, TX 76124 | | | TRADE PAYABLE | | | | $85.24 |
| ACCOUNT NO.<br>SUPER/RP55<br>520 VIKING DR.<br>VIRGINA BEACH, VA 23452 | | | TRADE PAYABLE | | | | $79.33 |
| ACCOUNT NO.<br>SUPREME INTERNATIONAL LLC<br>P.O. BOX 277017<br>ATLANTA, GA 30384-7017 | | | TRADE PAYABLE | | | | $77,283.16 |
| ACCOUNT NO.<br>SUSPENDER FACTORY, INC.<br>1425 63RD ST.<br>EMERYVILLE, CA 94608 | | | TRADE PAYABLE | | | | $4,473.00 |

Subtotal
(Total of this page)      $124,654.38

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SWAT.FAME INC.<br>16425 E. GALE AVE<br>CITY OF INDUSTRY, CA 91745 | | | TRADE PAYABLE | | | | $77,966.20 |
| ACCOUNT NO.<br>TANTARA<br>46051 MICHIGAN AVE<br>CANTON, MI 48118 | | | TRADE PAYABLE | | | | $1,222.78 |
| ACCOUNT NO.<br>TAUBMAN CHERRY CREEK SHOPPING CENTER LLC<br>PO BOX 67000<br>DETROIT, MI 48267-0898 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>TAUBMAN CHERRY CREEK SHOPPING CENTER LLC<br>P O BOX 67000<br>DETROIT, MI 48267-0898 | | | TRADE PAYABLE | | | | $52,689.80 |
| ACCOUNT NO.<br>TEAM CREATION INC.<br>DBA CENTRAL PARK WEST<br>33-34TH STREET, UNIT 2B<br>BROOKLYN, NY 11232 | | | TRADE PAYABLE | | | | $15,120.00 |
| ACCOUNT NO.<br>TECO (0816 1580010) (STR#56)<br>P.O. BOX 31318<br>TAMPA, FL 33631-3318 | | | TRADE PAYABLE | | | | $817.50 |
| ACCOUNT NO.<br>TEMEKA<br>150 W WALNUT AVE<br>PERRIS, CA 92571-3262 | | | TRADE PAYABLE | | | | $24,034.92 |
| ACCOUNT NO.<br>TERMINIX<br>5901 EAST SLAUSON AVE<br>COMMERCE, CA 90040 | | | TRADE PAYABLE | | | | $3,207.86 |

Subtotal<br>(Total of this page)            $175,059.06

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TERRY ADAMS, INC.<br>111 S. MULBERRY STE. 101<br>ELIZABETHTOWN, KY 42701 | | | TRADE PAYABLE | | | | $54,571.80 |
| ACCOUNT NO.<br>THE APPAREL MOVERS<br>6279 E. SLAUSON AVE. #201<br>COMMERCE, CA 90040 | | | TRADE PAYABLE | | | | $504.67 |
| ACCOUNT NO.<br>THE ILLUMINATING COMPANY #12 (11 00 47 4004 9 1)<br>PO BOX 3638<br>AKRON, OH 44309-3638 | | | TRADE PAYABLE | | | | $677.39 |
| ACCOUNT NO.<br>THE IRVINE COMPANY LLC<br>DEPT 6056-023301<br>LOS ANGELES, CA 90084-6056 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>THE IRVINE COMPANY LLC<br>DEPT 6056-023301<br>LOS ANGELES, CA 90084-6056 | | | TRADE PAYABLE | | | | $16,394.09 |
| ACCOUNT NO.<br>THE OAKS MALL<br>MACERICH OAKS LLC<br>DEPT 2596-3120<br>LOS ANGELES, CA 90084-2596 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>THE OAKS MALL<br>MACERICH OAKS LLC<br>DEPT 2596-3120<br>LOS ANGELES, CA 90084-2596 | | | TRADE PAYABLE | | | | $23,121.07 |
| ACCOUNT NO.<br>THE ORIGINAL CULT INC., FKA KILL CITY<br>130 SOUTH ANDERSON STREET<br>LOS ANGELES, CA 90033 | | | TRADE PAYABLE | | | | $4,360.80 |

Subtotal
(Total of this page)                    $99,629.82

**Metropark USA, Inc.**

**11-22866**

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>THE RETAIL PROPERTY TRUST<br>PO BOX 35461<br>NEWARK, NJ 07193 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>THE RETAIL PROPERTY TRUST<br>PO BOX 51163<br>LOS ANGELES, CA 90051-5463 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>THE RETAIL PROPERTY TRUST D/B/A LENOX SQUARE<br>3393 PEACHTREE ROAD NE<br>ATLANTA,, GA 30326 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>THE TIMING DBA LINE&DOT<br>2807 S. SANTA FE AVE<br>VERNON, CA 90058 | | | TRADE PAYABLE | | | | $14,217.00 |
| ACCOUNT NO.<br>THE TIMING INC. DBA RUE 89<br>2807 S. SANTA FE AVE<br>VERNON, CA 90058 | | | TRADE PAYABLE | | | | $35,036.00 |
| ACCOUNT NO.<br>THOMAS M. DONNELLY, LLC<br>RE: MICHAEL SELLITTO<br>218 E. LEXINGTON ST, #500<br>BALTIMORE, MD 21202 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br>THOREAU JANITORIAL SRVC.<br>5301 BEETHOVEN ST., STE. #101<br>LOS ANGELES,, CA 90066 | | | TRADE PAYABLE | | | | $2,785.00 |
| ACCOUNT NO.<br>TIANNA ATWOOD<br>1306 W. CARSON ST. #131<br>TORRANCE,, CA 90501 | | | TRADE PAYABLE | | | | $100.00 |

Subtotal
(Total of this page)

$52,138.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TIM PABALAN<br>1856 N. HUMBOLDT BLVD., APT. 2N<br>CHICAGO, IL 60647 | | | TRADE PAYABLE | | | | $125.00 |
| ACCOUNT NO.<br>TINA GILMAN<br>11902 CAROLINE SHOREWAY<br>HOUSTON,, TX 77089 | | | TRADE PAYABLE | | | | $250.26 |
| ACCOUNT NO.<br>TOPANGA LP<br>FILE #54734<br>LOS ANGELES, CA 90074-4734 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>TOPANGA LP<br>FILE #54734<br>LOS ANGELES, CA 90074-4734 | | | TRADE PAYABLE | | | | $25,948.02 |
| ACCOUNT NO.<br>TOWN OF BURLINGTON<br>P O BOX 96<br>BURLINGTON, MA 01803 | | | TRADE PAYABLE | | | | $50.00 |
| ACCOUNT NO.<br>TOWNSHIP OF FREEHOLD<br>WATER & SEWER DEPT.<br>1 MUNICIPAL PLAZA<br>FREEHOLD, NJ 07728-3099 | | | TRADE PAYABLE | | | | $124.79 |
| ACCOUNT NO.<br>TOWSON TC LLC<br>SDS-12-2891<br>PO BOX 86<br>MINNEAPOLIS, MN 55486-2891 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>TRACY JACOBSEN (DJTEEMAREE)<br>PO BOX 3172<br>GRANADA HILLS, CA 91394 | | | TRADE PAYABLE | | | | $125.00 |

Subtotal
(Total of this page)

$26,623.07

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TRASH & LUXURY/MIGHTY FINE INC.<br>2010 EAST 15TH STREET<br>LOS ANGELES, CA 90021 | | | TRADE PAYABLE | | | | $11,466.50 |
| ACCOUNT NO.<br>TRICO DISPOSAL, INC.<br>PAYMENT PROCESSING CTR.<br>PO BOX 7166<br>BUENA PARK, CA 90622-7166 | | | TRADE PAYABLE | | | | $295.82 |
| ACCOUNT NO.<br>TRICOT JOLI/WOW KNIT, INC.<br>1115 E. 14TH ST.<br>LOS ANGELES, CA 90021 | | | TRADE PAYABLE | | | | $14,280.00 |
| ACCOUNT NO.<br>TRICOT JOLI/WOW KNIT, INC.<br>1115 E. 14TH ST.<br>LOS ANGELES, CA 90021 | | | TRADE PAYABLE | | | | $116,380.50 |
| ACCOUNT NO.<br>TRUE RELIGION<br>2263 VERNON AVENUE<br>VERNON, CA 90058 | | | TRADE PAYABLE | | | | $629,334.70 |
| ACCOUNT NO.<br>TRUMBULL SHOPPING CENTER #2 LLC<br>FILE #56817<br>LOS ANGELES,, CA 90074-6817 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>TRUMBULL SHOPPING CENTER #2 LLC<br>FILE #56817<br>LOS ANGELES,, CA 90074-6817 | | | TRADE PAYABLE | | | | $11,005.44 |
| ACCOUNT NO.<br>TSLV LLC<br>25567 NETWORK PLACE<br>CHICAGO, IL 60673-1255 | | | LEASE AGREEMENT | | | | $0.00 |

Subtotal
(Total of this page)                                                              $782,762.96

**Metropark USA, Inc.**

**11-22866**

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TSLV LLC<br>25567 NETWORK PLACE<br>CHICAGO,, IL 60673-1255 | | | TRADE PAYABLE | | | | $36,234.14 |
| ACCOUNT NO.<br>TULU<br>1031 S. BROADWAY #742<br>LOS ANGELES, CA 90015 | | | TRADE PAYABLE | | | | $16,500.00 |
| ACCOUNT NO.<br>TURNBERRY/CENTRA SUB LLC<br>TOWN SQUARE LAS VEGAS<br>PO BOX 100484<br>ATLANTA, GA 30384-0484 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>TWELVE OAKS MALL, LLC<br>DEPARTMENT 52701<br>PO BOX 67000<br>DETROIT, MI 48267-0527 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>TWELVE OAKS MALL, LLC<br>DEPARTMENT 52701<br>P.O. BOX 67000<br>DETROIT, MICHIGAN 48267-0527 | | | TRADE PAYABLE | | | | $19,417.52 |
| ACCOUNT NO.<br>TYLER MALL LIMITED PARTNERSHIP<br>2143 COLLECTION CENTER DR.<br>CHICAGO, IL 60693 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>TYSONS CORNER HOLDINGS LLC<br>401 WILSHIRE BLVD., SUITE 700<br>SANTA MONICA, CA 90401 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>TYSONS CORNER HOLDINGS LLC<br>401 WILSHIRE BLVD., SUITE 700<br>SANTA MONICA, CA 90401 | | | TRADE PAYABLE | | | | $26,363.18 |

Subtotal
(Total of this page)

$98,514.84

**Metropark USA, Inc.**

**11-22866**

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ULINE<br>ATTN: ACCTS RECEIVABLE<br>2200 S. LAKESIDE DR<br>WAUKEGAN, IL 60085 | | | TRADE PAYABLE | | | | $1,176.59 |
| ACCOUNT NO.<br>UNIFIED ACCESSORIES<br>53 WEST. 36TH STREET SUITE 301<br>NEW YORK, NY 10018 | | | TRADE PAYABLE | | | | $3,960.00 |
| ACCOUNT NO.<br>UNION<br>21216 72ND AVE S.<br>KENT, WA 98032 | | | TRADE PAYABLE | | | | $57,595.20 |
| ACCOUNT NO.<br>UNITED CLEANING CONTRACTOR<br>4011 GREENTREE DRIVE<br>OCEANSIDE, NY 11572 | | | TRADE PAYABLE | | | | $96.96 |
| ACCOUNT NO.<br>UNITED PARCEL SERVICES, INC.<br>1201 W. OLYMPIC BLVD<br>LOS ANGELES, CA 90015 | | | CONTRACT/AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>UPS<br>PO BOX 894820<br>LOS ANGELES, CA 90189-4820 | | | TRADE PAYABLE | | | | $73,234.85 |
| ACCOUNT NO.<br>URBAN EXPRESSIONS INC.<br>2425 E. 38TH STREET<br>VERNON, CA 90058 | | | TRADE PAYABLE | | | | $15,960.00 |
| ACCOUNT NO.<br>URBAN OUTFITTERS<br>5000 S. BROAD ST.<br>PHILADELPHIA, PA 19112-1495 | | | TRADE PAYABLE | | | | $13,220.00 |

Subtotal
(Total of this page)

$165,243.60

**Metropark USA, Inc.**                                                    **11-22866**

Debtor                                                                     Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**URBAN OUTFITTERS**<br>**5000 S. BROAD ST.**<br>**PHILADELPHIA, PA 19112-1495** | | | **TRADE PAYABLE** | | | | $89,977.72 |
| ACCOUNT NO.<br>**URGENT GEAR DBA BLACK HEARTS BRIGADE**<br>**728 E. COMMERCIAL ST.**<br>**LOS ANGELES, CA 90012** | | | **TRADE PAYABLE** | | | | $180.00 |
| ACCOUNT NO.<br>**URGENT GEAR, INC. DBA CIVIL SOCIETY**<br>**728 E. COMMERCIAL ST.**<br>**LOS ANGELES, CA 90012** | | | **TRADE PAYABLE** | | | | $89,532.50 |
| ACCOUNT NO.<br>**VACO LOS ANGELES , LLC**<br>**5410 MARYLAND WAY**<br>**SUITE 460**<br>**BRENTWOOD, TN 37027** | | | **TRADE PAYABLE** | | | | $3,040.00 |
| ACCOUNT NO.<br>**VELVET HEART**<br>**1475 LONG BEACH AVE**<br>**LOS ANGELES, CA 90021** | | | **TRADE PAYABLE** | | | | $25,564.50 |
| ACCOUNT NO.<br>**VELVET INC.**<br>**3961 LANDMARK STREET**<br>**CULVER CITY, CA 90232** | | | **TRADE PAYABLE** | | | | $22,090.75 |
| ACCOUNT NO.<br>**VEND FOR US** | | | **CONTRACT/AGREEMENT**<br>**OFFICE VENDING MACHINE** | | | | $0.00 |
| ACCOUNT NO.<br>**VERISHIP, INC.**<br>**10000 COLLEGE BLVD., STE. 100**<br>**OVERLAND PARK, KS 66210** | | | **TRADE PAYABLE** | | | | $2,176.78 |

Subtotal | $232,562.25
(Total of this page)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>VERIZON #14 (562-860-3080<br>P.O. BOX 9688<br>MISSION HILLS, CA 91346-9688 | | | TRADE PAYABLE | | | | $82.88 |
| ACCOUNT NO.<br>VERIZON #16 (310-370-9630)<br>P.O. BOX 9688<br>MISSION HILLS, CA 91346-9688 | | | TRADE PAYABLE | | | | $57.34 |
| ACCOUNT NO.<br>VERIZON #2 (805-497-3491)<br>P.O. BOX 9688<br>MISSION HILLS, CA 91346-9688 | | | TRADE PAYABLE | | | | $99.87 |
| ACCOUNT NO.<br>VERIZON #30 (508 651 8969)<br>P.O. BOX 1<br>WORCESTER, MA 01654-0001 | | | TRADE PAYABLE | | | | $61.96 |
| ACCOUNT NO.<br>VERIZON #42 (845 358 1860 993 69 4)<br>PO BOX 15124<br>ALBANY, NY 12212-5124 | | | TRADE PAYABLE | | | | $14.80 |
| ACCOUNT NO.<br>VERIZON (631 724 1086)<br>P.O. BOX 15124<br>ALBANY, NY 12212-5124 | | | TRADE PAYABLE | | | | $35.11 |
| ACCOUNT NO.<br>VERIZON (703 918-9393)STR#71<br>PO BOX 660720<br>DALLAS, TX 75266-0720 | | | TRADE PAYABLE | | | | $34.07 |
| ACCOUNT NO.<br>VERIZON (781 272 1343 3090014<br>PO BOX 1<br>WORCESTER, MA 01654-0001 | | | TRADE PAYABLE | | | | $8.76 |

Subtotal                                                              $394.79
(Total of this page)

**Metropark USA, Inc.**

11-22866

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>VERIZON (817 488-2764 #69)<br>PO BOX 920041<br>DALLAS, TX 75392-0041 | | | TRADE PAYABLE | | | | $67.24 |
| ACCOUNT NO.<br>VERIZON (856 488-1605)<br>PO BOX 4833<br>TRENTON, NJ 08650-4833 | | | TRADE PAYABLE | | | | $15.03 |
| ACCOUNT NO.<br>VERIZON (908 704-7350 819 78Y) (STR#62)<br>(908 704-7350 819 78Y)<br>P.O. BOX 4833<br>TRENTON, NJ 08650-4833 | | | TRADE PAYABLE | | | | $106.80 |
| ACCOUNT NO.<br>VERIZONCALIFORNIA<br>P O BOX 9688<br>MISSION HILLS, CA 91346-9688 | | | TRADE PAYABLE | | | | $14.64 |
| ACCOUNT NO.<br>VIRTUAL HABITAT<br>29030 SW TOWN CENTER LOOP EAST<br>SUITE 202-216<br>WILSONVILLE, OR 97070-7706 | | | TRADE PAYABLE | | | | $5,176.21 |
| ACCOUNT NO.<br>VISION MODELS<br>8500 STELLER DRIVE. BLDG #8<br>CULVER CITY, CA 90232 | | | TRADE PAYABLE | | | | $300.00 |
| ACCOUNT NO.<br>VOLCOM<br>P O BOX 515480<br>LOS ANGELES, CA 90051-6780 | | | TRADE PAYABLE | | | | $13,936.00 |
| ACCOUNT NO.<br>WANT AGENCY USA<br>545 W. 25TH STREET<br>8TH FLOOR<br>NEW YORK,, NY 10001 | | | TRADE PAYABLE | | | | $80,379.00 |

Subtotal
(Total of this page)

$99,994.92

**Metropark USA, Inc.**

**11-22866**

Debtor

Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WARLAND INVESTMENTS COMPANY<br>1299 OCEAN AVENUE, SUITE 300<br>SANTA MONICA, CA 90401 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>WASHINGTON SQUARE LLC<br>DEPT 2596-5670<br>LOS ANGELES, CA 90084 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>WASHINGTON SQUARE LLC<br>DEPT 2596-5670<br>LOS ANGELES, CA 90084 | | | TRADE PAYABLE | | | | $26,497.59 |
| ACCOUNT NO.<br>WASTE MANAGEMENT (#59)<br>SAN ANTONIO<br>PO BOX 78251<br>PHOENIX, AZ 85062-8251 | | | TRADE PAYABLE | | | | $492.08 |
| ACCOUNT NO.<br>WASTE MANAGEMENT (421-8109962-2008-5)<br>P.O. BOX 4648<br>CAROL STREAM, IL 60197-4648 | | | TRADE PAYABLE | | | | $166.94 |
| ACCOUNT NO.<br>WASTE MANAGEMENT (STORE #44)<br>PO BOX 541065<br>LOS ANGELES,, CA 90054-1065 | | | TRADE PAYABLE | | | | $254.14 |
| ACCOUNT NO.<br>WASTEMANAGEMENT (011-168551-0011-7) (STR#21)<br>P.O. BOX 660345<br>DALLAS, TX 75266 | | | TRADE PAYABLE | | | | $142.62 |
| ACCOUNT NO.<br>WAZAGUA, INC<br>P.O. BOX 18759<br>NEWARK, NJ 07191-8759 | | | TRADE PAYABLE | | | | $1,635.00 |

Subtotal
(Total of this page)

$29,188.37

Metropark USA, Inc.              11-22866

Debtor                    Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WEA SOUTHCENTER, LLC<br>PO BOX 56923<br>LOS ANGELES, CA 90074-6923 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>WEA SOUTHCENTER, LLC<br>PO BOX 56923<br>LOS ANGELES, CA 90074-6923 | | | TRADE PAYABLE | | | | $22,223.82 |
| ACCOUNT NO.<br>WESTFARM MALL LLC<br>PO BOX 67000<br>DETROIT, MI 48267-0555 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>WESTFARM MALL LLC<br>P O BOX 67000<br>DETROIT, MI 48267-0555 | | | TRADE PAYABLE | | | | $24,726.12 |
| ACCOUNT NO.<br>WESTFIELD GARDEN STATE PLAZA<br>FILE# 56816<br>LOS ANGELES, CA 90074-6816 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>WESTFIELD GARDEN STATE PLAZA<br>FILE# 56816<br>LOS ANGELES, CA 90074-6816 | | | TRADE PAYABLE | | | | $39,938.29 |
| ACCOUNT NO.<br>WESTFIELD SHOPPING TOWN - VALLEY FAIR<br>C/O WESTFIELD LLC<br>11601 WILSHIRE BLVD, 11TH FL<br>LOS ANGELES, CA 90025 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>WESTFIELD SHOPPINGTOWN - OAKRIDGE<br>BANK OF AMERICA<br>FILE #55714<br>LOS ANGELES, CA 90074-5714 | | | LEASE AGREEMENT | | | | $0.00 |

Subtotal              $86,888.23
(Total of this page)

**Metropark USA, Inc.**

11-22866

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WESTFIELD SHOPPINGTOWN - OAKRIDGE<br>BANK OF AMERICA<br>FILE #55714<br>LOS ANGELES, CA 90074-5714 | | | TRADE PAYABLE | | | | $38,329.20 |
| ACCOUNT NO.<br>WESTFIELD, LLC.<br>11601 WILSHIRE BLVD. 12TH FLOOR<br>LOS ANGELES, CA 90025-1748 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>WESTFIELD, LLC.<br>11601 WILSHIRE BLVD. 12TH FLOOR<br>LOS ANGELES, CA 90025-1748 | | | TRADE PAYABLE | | | | $44,159.96 |
| ACCOUNT NO.<br>WEWOOD WATCHES (VIA LEVER YOUR BUSINESS)<br>7401 HOLLYWOOD BLVD.; SUITE 3<br>LOS ANGELES, CA 90046 | | | TRADE PAYABLE | | | | $5,160.00 |
| ACCOUNT NO.<br>WEWOOD WATCHES (VIA LEVER YOUR BUSINESS)<br>7401 HOLLYWOOD BLVD.; SUITE 3<br>LOS ANGELES, CA 90046 | | | TRADE PAYABLE | | | | $258.00 |
| ACCOUNT NO.<br>WILLOW BEND SHOPPING CENTER LTD PARTNERSHIP<br>DEPARTMENT 178001<br>PO BOX 67000<br>DETROIT, MI 48267-1780 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>WILLOWBROOK MALL, LLC<br>SDS-12-2767<br>PO BOX 86<br>MINNEAPOLIS, MN 55486-2767 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER LLP<br>MANAGER, ACCOUNTS RECEIVABLE<br>150 EAST 42ND STREET<br>NEW YORK, NY 10017-5639 | | | TRADE PAYABLE | | | | $59,464.73 |

Subtotal
(Total of this page)

$147,371.89

**Metropark USA, Inc.**                                                    11-22866

Debtor                                                                     Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WILSTER (WYL) APPAREL GROUP LLC<br>6101 AQUA AVENUE #302<br>MIAMI BEACH, FL 33141 | | | TRADE PAYABLE | | | | $39,562.50 |
| ACCOUNT NO.<br>WINTHROP FINANCIAL SERVICES<br>P.O. BOX 650<br>HOPKINS, MN 55343-0650 | | | TRADE PAYABLE | | | | $15,896.84 |
| ACCOUNT NO.<br>WINTHROP RESOURCES CORP.<br>11100 WYZATA BLVD., SUITE 800<br>MINNETONKA, MN 55305 | | | CONTRACT/AGREEMENT<br>IN-STORE POS EQUIPMENT | | | | $0.00 |
| ACCOUNT NO.<br>WOODFIELD MALL LLC<br>DEPARTMENT 55401<br>PO BOX 67000<br>DETROIT, MI 48267-0554 | | | LEASE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>WOODFIELD MALL LLC<br>DEPARTMENT 55401<br>P O BOX 67000<br>DETROIT, MI 48267-0554 | | | TRADE PAYABLE | | | | $62,749.36 |
| ACCOUNT NO.<br>WOODLEIGH INC.<br>4860 SAN FERNANDO RD.<br>GLENDALE, CA 91204 | | | TRADE PAYABLE | | | | $28,000.00 |
| ACCOUNT NO.<br>WORLD CLASS CLEAN GLASS<br>5332 SOUTH VENTURA COURT<br>CENTENNIAL, CO 80015-2635 | | | TRADE PAYABLE | | | | $64.00 |
| ACCOUNT NO.<br>WORLD SOURCE, LLC<br>1075 S. VAIL AVE.<br>MONTEBELLO,, CA 90640 | | | TRADE PAYABLE | | | | $22,096.62 |

Subtotal
(Total of this page)                                                       $168,369.32

**Metropark USA, Inc.**

Debtor

**11-22866**

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WYNRIGHT<br>P.O. BOX 71383<br>CHICAGO, IL 60694-1383 | | | TRADE PAYABLE | | | | $905.33 |
| ACCOUNT NO.<br>XO COMMUNICATIONS (001000000096461)<br>FILE 50550<br>LOS ANGELES, CA 90074-0550 | | | TRADE PAYABLE | | | | $587.03 |
| ACCOUNT NO.<br>XO COMMUNICATIONS (004000000045689)<br>FILE 50550<br>LOS ANGELES, CA 90074-0550 | | | TRADE PAYABLE | | | | $32,591.82 |
| ACCOUNT NO.<br>XO COMMUNICATIONS (4000000201517)<br>FILE 50550<br>LOS ANGELES, CA 90074-0550 | | | TRADE PAYABLE | | | | $4,913.59 |
| ACCOUNT NO.<br>ZACHARY SMITH<br>20354 HAMLIN STREET<br>WINNETKA, CA 91306 | | | TRADE PAYABLE | | | | $429.95 |
| ACCOUNT NO.<br>ZANEROBE/ GLOBAL DESIGN GROUP<br>5001 SPRING VALLEY ROAD,<br>STE. 400E<br>DALLAS, TX 75244 | | | TRADE PAYABLE | | | | $2,673.87 |
| ACCOUNT NO.<br>ZINC/MATTY M<br>3388 FRUITLAND AVE.<br>VERNON, CA 90058 | | | TRADE PAYABLE | | | | $180.00 |
| ACCOUNT NO.<br>ZOE & SAGE<br>3349 HOLLYDALE DR.<br>LOS ANGELES, CA 90039 | | | TRADE PAYABLE | | | | $2,718.98 |

Subtotal
(Total of this page)

$45,000.57

**Metropark USA, Inc.**                                                    **11-22866**

Debtor                                                                     Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | Total | $10,722,821.83 |

Subtotal                $0.00
(Total of this page)

| Metropark USA, Inc. | 11-22866 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B, a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed.R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ADP, INC.<br>5800 WINDWARD PARKWAY<br>ALPHARETTA, GA 30005 | CONTRACT/AGREEMENT<br>PAYROLL SERVICE |
| ALDERWOOD MALL, LLC<br>SDS-12-3019, PO BOX 86<br>MINNEAPOLIS, MN 55486-3019 | LEASE AGREEMENT |
| ANDREWS INTERNATIONAL, INC.<br>27959 SMYTH DRIVE<br>VALENCIA, CA 91355 | LEASE AGREEMENT |
| AVENTURA MALL VENTURE<br>19501 BISCAYNE BLVD.<br>SUITE 400<br>AVENTURA, FL 33180 | LEASE AGREEMENT |
| BAYBROOK MALL, L.P.<br>SDS-12-1851<br>PO BOX 86<br>MINNEAPPOLIS, MN 55486-1851 | LEASE AGREEMENT |
| BEACHWOOD PLACE LTD PARTNERSHIP<br>SDS-12-2777<br>PO BOX 86<br>MINNEAPOLIS, MN 55486-2777 | LEASE AGREEMENT |
| BELLWETHER PROPERTIES OF MASSACHUSETTES LP<br>PO BOX 35460<br>NEWARK, NJ 07193 | LEASE AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **BERNS & ASSOCIATES, LLC**<br>**980 N. MICHIGAN AVE #1400**<br>**CHICAGO, IL 60611** | **LEASE AGREEMENT** |
| **BRANDON SHOPPING CENTERS, LTD**<br>**C/O PNC**<br>**PO BOX 532615**<br>**ATLANTA, GA 30353-2615** | **LEASE AGREEMENT** |
| **BRIDGEWATER COMMONS MALL II, LLC**<br>**SDS-12-2893**<br>**PO BOX 86**<br>**MINNEAPOLIS, MN 55486-2893** | **LEASE AGREEMENT** |
| **CENTURY CITY MALL. LLC**<br>**C/O BANK OF AMERICA-FILE# 7950**<br>**7950 COLLECTION CENTER DRIVE**<br>**CHICAGO, IL  60693** | **LEASE AGREEMENT** |
| **CHERRY HILL CENTER LLC**<br>**200 SOUTH BORAD STREET, FLOOR 3**<br>**PHILADELPHIA, PA 19102** | **LEASE AGREEMENT** |
| **CLIQUE INC.**<br>**6400 HOLLIS STREET, SUITE 9**<br>**EMERYVILLE, CA 94608** | **CONTRACT/AGREEMENT** |
| **CREATIVE RETAIL PACKAGING, INC. AND CRP LOGISTICS, L.L.P.** | **CONTRACT/AGREEMENT** |
| **DANBURY MALL, LLC**<br>**DEPT. 2596-5300**<br>**LOS ANGELES, CA 90084-2596** | **LEASE AGREEMENT** |
| **DEL AMO FASHION CENTER**<br>**ACCOUNT NO.5243-MET//2/**<br>**PO BOX 409657**<br>**ATLANTA, GA 30384-9657** | **LEASE AGREEMENT** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **EKLECCO NEWCO LLC**<br>**M&T BANK**<br>**PO BOX 8000 -DEPT #535**<br>**BUFFALO, NY 14267** | **LEASE AGREEMENT** |
| **ENGINEERED PROTECTION SYSTEMS, INC.**<br>**5411 VALLEY BLVD.**<br>**LOS ANGELES, CA 90032** | **CONTRACT/AGREEMENT**<br>**ALARM SYSTEMS** |
| **FASHION SHOW MALL, LLC**<br>**SDS-12-2773**<br>**PO BOX 86**<br>**MINNEAPOLIS, MN 55486-2773** | **LEASE AGREEMENT** |
| **FREEHOLD RACEWAY MALL**<br>**FREEMALL ASSOCIATES LLC**<br>**DEPT. 2596-5305**<br>**LOS ANGELES, CA 90084-2596** | **LEASE AGREEMENT** |
| **FRESNO FASHION FAIR**<br>**DEPT 2596-3060**<br>**MACERICH FRESNO LP**<br>**LOS ANGELES, CA 90084-2596** | **LEASE AGREEMENT** |
| **GENERAL GROWTH PROPERTIES, INC.-LA CANTERA**<br>**ATTN: MALL ACCOUNTANT**<br>**15900 LACANTERA PKWY., STE. 6698**<br>**SAN ANTONIO, TX 78256** | **LEASE AGREEMENT** |
| **GGP ALA MOANA L.L.C.**<br>**PO BOX 1300**<br>**MAIL CODE # 40402**<br>**HONOLULU, HI 96807-1300** | **LEASE AGREEMENT** |
| **GGP WILLOWBROOK LP**<br>**2077 COLLECTION CENTER DR.**<br>**CHICAGO, IL 60693** | **LEASE AGREEMENT** |
| **GGP/HORMART II LLC. NATICK WEST**<br>**9143 COLLECTION CENTER DRIVE**<br>**CHICAGO, IL 60674** | **LEASE AGREEMENT** |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **GGP-TUCSON MALL L.L.C.**<br>**110 NORTH WACKER DRIVE**<br>**CHICAGO, IL 60606** | **LEASE AGREEMENT** |
| **GLENDALE GALLERIA**<br>**2828 COLLECTION CENTER DR.**<br>**CHICAGO, IL 60693** | **LEASE AGREEMENT** |
| **HG GALLERIA I, II, II, LP**<br>**7621-HG GALLERIA I,II,III,LP**<br>**2088 PAYSPHERE CIRCLE**<br>**CHICAGO, IL 60674** | **LEASE AGREEMENT** |
| **INLAND SOUTHWEST MGMT. CORP.**<br>**15105 COLLECTIONS CENTER DR.**<br>**CHICAGO, IL 60693-5105** | **LEASE AGREEMENT** |
| **INTERNATIONAL CHECKOUT, INC.** | **CONTRACT/AGREEMENT** |
| **KENWOOD MALL L L C**<br>**2167 COLLECTION CENTER DR.**<br>**CHICAGO, IL 60693** | **LEASE AGREEMENT** |
| **LA CANTERA SPECIALTY RETAIL, LP**<br>**SDS-12-2533**<br>**PO BOX 86**<br>**MINNEAPOLIS, MN 55486-2532** | **LEASE AGREEMENT** |
| **MACERICH CERRITOS LLC**<br>**LOS CERRITOS CENTER**<br>**DEPT 2596-5645**<br>**LOS ANGELES, CA 90084-2596** | **LEASE AGREEMENT** |
| **MADISON BAY STREET LLC**<br>**NW 5530**<br>**PO BOX 1450**<br>**MINNEAPOLIS, MN 55483-5530** | **LEASE AGREEMENT** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **MAINPLACE SHOPPINGTOWN, LLC**<br>**C/O WESTFIELD, LLC**<br>**2800 N. MAIN STREET, SUITE 775**<br>**SANTA ANA, CA 92705** | **LEASE AGREEMENT** |
| **MALL AT SMITH HAVEN, LLC**<br>**P.O.BOX 643200**<br>**PITTSBURGH, PA 15264-3200** | **LEASE AGREEMENT** |
| **MANDALAY PLACE**<br>**MGM MIRAGE**<br>**FILE 749443**<br>**LOS ANGELES, CA 90074** | **LEASE AGREEMENT** |
| **MEMORIAL CITY MALL, LP**<br>**PO BOX 200256**<br>**DALLAS, TX 75320-0256** | **LEASE AGREEMENT** |
| **MIRACLE MILE**<br>**BOULEVARD INVEST LLC**<br>**P.O. BOX 1236**<br>**NEWARK, NJ 07101-1236** | **LEASE AGREEMENT** |
| **MOAC MALL HOLDINGS LLC**<br>**NW 5826**<br>**PO BOX 1450**<br>**MINNEAPOLIS, MN  55485-5826** | **LEASE AGREEMENT** |
| **MONARCH SERVICE**<br>**P.O. BOX 608**<br>**DAYTON, OH 45401** | **CONTRACT/AGREEMENT**<br>**MAINTENANCE** |
| **NORTHBROOK COURT**<br>**4015 COLLECTION CENTER DR.**<br>**CHICAGO, IL 60693** | **LEASE AGREEMENT** |
| **NORTHPARK MERCHANTS ASSOC**<br>**PO BOX 612083**<br>**DALLAS, TX 75261-2083** | **LEASE AGREEMENT** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **NORTHPARK PARTNERS LP**<br>**PO BOX 226864**<br>**DALLAS, TX 75222-6864** | **LEASE AGREEMENT** |
| **NORTHSHORE MALL**<br>**C/O MALL AT NORTHSHORE, LLC**<br>**14202 COLLECTIONS CENTER DRIVE**<br>**CHICAGO, IL 60693** | **LEASE AGREEMENT** |
| **OAKRIDGE MALL LP**<br>**WESTFIELD OAKRIDGE**<br>**925 BLOSSOM HILL RD, STE# 2005**<br>**SAN JOSE, CA 95123** | **LEASE AGREEMENT** |
| **PENN ROSS JOINT VENTURE- ROSS PARK MALL**<br>**1326 PAYSPHERE CIRCLE**<br>**CHICAGO, IL 60674** | **LEASE AGREEMENT** |
| **PERIMETER MALL LLC**<br>**PO BOX 404048**<br>**ATLANTA, GA 30384-4048** | **LEASE AGREEMENT** |
| **PURE HEALTH SOLUTIONS, INC.**<br>**120 E. LAKE STREET ST, SUITE 401**<br>**SANDPOINT, ID 83864** | **CONTRACT/AGREEMENT**<br>**EQUIPMENT LEASE** |
| **PYRAMID WALDEN CO**<br>**PO BOX 8000 DEPT 496**<br>**BUFFALO, NY 14267** | **LEASE AGREEMENT** |
| **RANCHO MALL LLC**<br>**PO BOX 72439**<br>**CLEVELAND, OH 44192** | **LEASE AGREEMENT** |
| **RICOH** | **CONTRACT/AGREEMENT**<br>**OFFICE COPIERS** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **RICOH BUSINESS SYSTEMS**<br>**PO BOX 41601**<br>**PHILA, PA 19101** | **CONTRACT/AGREEMENT**<br>**EQUIPMENT LEASE** |
| **ROOSEVELT FIELD MALL**<br>**C/O 4836 RETAIL PROPERTY TRUST**<br>**NEWARK POST OFFICE BOX 35467**<br>**NEWARK, NJ 07193** | **LEASE AGREEMENT** |
| **SAN FRANCISCO EMPORIUM**<br>**WESTFIELD EMPORIUM**<br>**PO BOX 60000**<br>**SAN FRANCISCO, CA 94160-0548** | **LEASE AGREEMENT** |
| **SCOTTSDALE FASHION SQUARE, LLC**<br>**11411 NORTH TATUM BLVD.**<br>**PHOENIX, AZ 85028-2399** | **LEASE AGREEMENT** |
| **SHOPPING CENTER ASSOCIATES**<br>**9136 PAYSPHERE CIRCLE**<br>**CHICAGO, IL 60674** | **LEASE AGREEMENT** |
| **SIMON PROPERTY GROUP (TEXAS), L.P.- 0145**<br>**7620 RELIABLE PKWY**<br>**CHICAGO, IL 60686-0076** | **LEASE AGREEMENT** |
| **SOMERSET LEASING CORP.**<br>**1087 BROAD STREET, SUITE 301**<br>**BRIDGEPORT, CT 06604** | **CONTRACT/AGREEMENT**<br>**IN-STORE POS EQUIPMENT** |
| **SPGIL DOMAIN, L.P.**<br>**PO BOX 406597**<br>**ATLANTA, GA 30384-6597** | **LEASE AGREEMENT** |
| **STJTC II, LLC**<br>**PO BOX 100177**<br>**ATLANTA, GA 30384-0177** | **LEASE AGREEMENT** |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **STONESTOWN SHOPPING CENTER L P**<br>**SDS -12-2465**<br>**PO BOX 86**<br>**MINNEAPOLIS, MN 55486-2465** | **LEASE AGREEMENT** |
| **TAUBMAN CHERRY CREEK SHOPPING CENTER LLC**<br>**PO BOX 67000**<br>**DETROIT, MI 48267-0898** | **LEASE AGREEMENT** |
| **THE IRVINE COMPANY LLC**<br>**DEPT 6056-023301**<br>**LOS ANGELES, CA 90084-6056** | **LEASE AGREEMENT** |
| **THE OAKS MALL**<br>**MACERICH OAKS LLC**<br>**DEPT 2596-3120**<br>**LOS ANGELES, CA 90084-2596** | **LEASE AGREEMENT** |
| **THE RETAIL PROPERTY TRUST**<br>**PO BOX 35461**<br>**NEWARK, NJ 07193** | **LEASE AGREEMENT** |
| **THE RETAIL PROPERTY TRUST**<br>**PO BOX 51163**<br>**LOS ANGELES, CA 90051-5463** | **LEASE AGREEMENT** |
| **THE RETAIL PROPERTY TRUST D/B/A LENOX SQUARE**<br>**3393 PEACHTREE ROAD NE**<br>**ATLANTA,, GA 30326** | **LEASE AGREEMENT** |
| **TOPANGA LP**<br>**FILE #54734**<br>**LOS ANGELES, CA 90074-4734** | **LEASE AGREEMENT** |
| **TOWSON TC LLC**<br>**SDS-12-2891**<br>**PO BOX 86**<br>**MINNEAPOLIS, MN 55486-2891** | **LEASE AGREEMENT** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **TRUMBULL SHOPPING CENTER #2 LLC**<br>**FILE #56817**<br>**LOS ANGELES,, CA 90074-6817** | **LEASE AGREEMENT** |
| **TSLV LLC**<br>**25567 NETWORK PLACE**<br>**CHICAGO, IL 60673-1255** | **LEASE AGREEMENT** |
| **TURNBERRY/CENTRA SUB LLC**<br>**TOWN SQUARE LAS VEGAS**<br>**PO BOX 100484**<br>**ATLANTA, GA 30384-0484** | **LEASE AGREEMENT** |
| **TWELVE OAKS MALL, LLC**<br>**DEPARTMENT 52701**<br>**PO BOX 67000**<br>**DETROIT, MI 48267-0527** | **LEASE AGREEMENT** |
| **TYLER MALL LIMITED PARTNERSHIP**<br>**2143 COLLECTION CENTER DR.**<br>**CHICAGO, IL 60693** | **LEASE AGREEMENT** |
| **TYSONS CORNER HOLDINGS LLC**<br>**401 WILSHIRE BLVD., SUITE 700**<br>**SANTA MONICA, CA 90401** | **LEASE AGREEMENT** |
| **UNITED PARCEL SERVICES, INC.**<br>**1201 W. OLYMPIC BLVD**<br>**LOS ANGELES, CA 90015** | **CONTRACT/AGREEMENT** |
| **VEND FOR US** | **CONTRACT/AGREEMENT**<br>**OFFICE VENDING MACHINE** |
| **VERISHIP, INC.**<br>**10000 COLLEGE BLVD., STE 235**<br>**OVERLAND PARK, KS 66210** | **CONTRACT/AGREEMENT** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **WARLAND INVESTMENTS COMPANY**<br>**1299 OCEAN AVENUE, SUITE 300**<br>**SANTA MONICA, CA 90401** | **LEASE AGREEMENT** |
| **WASHINGTON SQUARE LLC**<br>**DEPT 2596-5670**<br>**LOS ANGELES, CA 90084** | **LEASE AGREEMENT** |
| **WEA SOUTHCENTER, LLC**<br>**PO BOX 56923**<br>**LOS ANGELES, CA 90074-6923** | **LEASE AGREEMENT** |
| **WESTFARM MALL LLC**<br>**PO BOX 67000**<br>**DETROIT, MI 48267-0555** | **LEASE AGREEMENT** |
| **WESTFIELD GARDEN STATE PLAZA**<br>**FILE# 56816**<br>**LOS ANGELES, CA  90074-6816** | **LEASE AGREEMENT** |
| **WESTFIELD SHOPPING TOWN - VALLEY FAIR**<br>**C/O WESTFIELD LLC**<br>**11601 WILSHIRE BLVD, 11TH FL**<br>**LOS ANGELES, CA 90025** | **LEASE AGREEMENT** |
| **WESTFIELD SHOPPINGTOWN - OAKRIDGE**<br>**BANK OF AMERICA**<br>**FILE #55714**<br>**LOS ANGELES, CA 90074-5714** | **LEASE AGREEMENT** |
| **WESTFIELD, LLC.**<br>**11601 WILSHIRE BLVD. 12TH FLOOR**<br>**LOS ANGELES, CA 90025-1748** | **LEASE AGREEMENT** |
| **WILLOW BEND SHOPPING CENTER LTD PARTNERSHIP**<br>**DEPARTMENT 178001**<br>**PO BOX 67000**<br>**DETROIT, MI 48267-1780** | **LEASE AGREEMENT** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **WILLOWBROOK MALL, LLC**<br>**SDS-12-2767**<br>**PO BOX 86**<br>**MINNEAPOLIS, MN 55486-2767** | **LEASE AGREEMENT** |
| **WINTHROP RESOURCES CORP.**<br>**11100 WYZATA BLVD., SUITE 800**<br>**MINNETONKA, MN 55305** | **CONTRACT/AGREEMENT**<br>**IN-STORE POS EQUIPMENT** |
| **WOODFIELD MALL LLC**<br>**DEPARTMENT 55401**<br>**PO BOX 67000**<br>**DETROIT, MI  48267-0554** | **LEASE AGREEMENT** |

| | |
|---|---|
| **Metropark USA, Inc.** | **11-22866** |
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B, a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. Bankr. P. 1007(m).

[X] Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

Page 1 of 1

FORM B6 - Cont.
(12/94)

Metropark USA, Inc.
11-22866

## DECLARATION CONCERNING DEBTOR'S SCHEDULES
## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION

I, Richard A. Hicks, Vice President of Finance, declare under penalty of perjury that I have read the foregoing Summary and Schedules, consisting of _258_ sheets, and that they are true and correct to the best of my knowledge, information, and belief.


Date: 6 - 25 - 11                    Signature _____
                                              Richard A. Hicks
                                              Vice President of Finance
                                              Metropark USA, Inc.


(An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.)